JS-44 (Rev 11/04)

**CIVIL COVER SHEET**

12 4806

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**I. (a) PLAINTIFFS**

Curtis D. Bryant, Jr.

**DEFENDANTS**

Enhanced Recovery Company, LLC.

**(b)** County of Residence of First Listed Plaintiff    Philadelphia, PA

(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant    Duval, FL

(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorneys (Firm Name, Address, and Telephone Number)

Vicki Piontek, Esquire
951 Allentown Rd, Lansdale PA 19446 877-737-8617

Attorneys (If Known)

Ronald M. Metcho, Esq. Marshall, Dennehey, Warner, Coleman & Goggin
2000 Market Street, Philadelphia, PA 19103 215-575-2595

**II. BASIS OF JURISDICTION** (Place an "X" in One Box Only)

- ☐ 1. U.S. Government Plaintiff
- ☒ 3. Federal Question (U.S. Government Not a Party)
- ☐ 2. U.S. Government Defendant
- ☐ 4. Diversity (Indicates Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place An "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. NATURE OF SUIT** (Place an "X" in One Box Only)

**CONTRACT**
- ☐ 110 Insurance
- ☐ 120 Marine
- ☐ 130 Miller Act
- ☐ 140 Negotiable Instrument
- ☐ 150 Recovery of Overpayment & Enforcement of Judgment
- ☐ 151 Medicare Act
- ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans)
- ☐ 153 Recovery of Overpayment of Veteran's Benefits.
- ☐ 160 Stockholders' Suits
- ☐ 190 Other Contract
- ☐ 195 Contract Product Liability
- ☐ 196 Franchise

**TORTS**

PERSONAL INJURY
- ☐ 310 Airplane
- ☐ 315 Airplane Product Liability
- ☐ 320 Assault, Libel & Slander
- ☐ 330 Federal Employers' Liability
- ☐ 340 Marine
- ☐ 345 Marine Product Liability
- ☐ 350 Motor Vehicle
- ☐ 355 Motor Vehicle Product Liability
- ☐ 360 Other Personal Injury

PERSONAL INJURY
- ☐ 362 Personal Injury – Med Malpractice
- ☐ 365 Personal Injury – Product Liability
- ☐ 368 Asbestos Personal Injury Product Liability

PERSONAL PROPERTY
- ☐ 370 Other Fraud
- ☐ 371 Truth in Lending
- ☐ 380 Other Personal Property Damage
- ☐ 385 Property Damage Product Liability

**FORFEITURE/PENALTY**
- ☐ 610 Agriculture
- ☐ 620 Other Food & Drug
- ☐ 625 Drug Related Seizure of Property 21 USC 881
- ☐ 630 Liquor Laws
- ☐ 640 R.R. & Truck
- ☐ 650 Airline Regs
- ☐ 660 Occupational Safety/Health
- ☐ 690 Other

**LABOR**
- ☐ 710 Fair Labor Standards Act
- ☐ 720 Labor/Mgmt. Relations
- ☐ 730 Labor/Mgmt. Reporting & Disclosure Act
- ☐ 740 Railway Labor Act
- ☐ 790 Other Labor Litigation
- ☐ 791 Empl. Ret. Inc. Security Act

**BANKRUPTCY**
- ☐ 422 Appeal 28 USC 158
- ☐ 423 Withdrawal 28 USC 157

**PROPERTY RIGHTS**
- ☐ 820 Copyrights
- ☐ 830 Patent
- ☐ 840 Trademark

**SOCIAL SECURITY**
- ☐ 861 HIA (1395ff)
- ☐ 862 Black Lung (923)
- ☐ 863 DIWC/DIWW (405(g))
- ☐ 864 SSID Title XVI
- ☐ 865 RSI (405(g))

**FEDERAL TAX SUITS**
- ☐ 870 Taxes (U.S. Plaintiff or Defendant)
- ☐ 871 IRS – Third Party 26 USC 7609

**OTHER STATUTES**
- ☐ 400 State Reapportionment
- ☐ 410 Antitrust
- ☐ 430 Banks and Banking
- ☐ 450 Commerce
- ☐ 460 Deportation
- ☐ 470 Racketeer Influenced and Corrupt Organizations
- ☒ 480 Consumer Credit
- ☐ 490 Cable/Sat TV
- ☐ 810 Selective Service
- ☐ 850 Securities/Commodities/ Exchange
- ☐ 875 Customer Challenge 12 USC 3410
- ☐ 890 Other Statutory Actions
- ☐ 891 Agricultural Acts
- ☐ 892 Economic Stabilization Act
- ☐ 893 Environmental Matters
- ☐ 894 Energy Allocation Act
- ☐ 895 Freedom of Information Act
- ☐ 900 Appeal of Fee Determination Under Equal Access to Justice
- ☐ 950 Constitutionality of State Statutes

**REAL PROPERTY**
- ☐ 210 Land Condemnation
- ☐ 220 Foreclosure
- ☐ 230 Rent, Lease & Ejectment
- ☐ 240 Torts to Land
- ☐ 245 Tort Product Liability
- ☐ 290 All Other Real Property

**CIVIL RIGHTS**
- ☐ 441 Voting
- ☐ 442 Employment
- ☐ 443 Housing / Accommodations
- ☐ 444 Welfare
- ☐ 445 Amer. w/Disabilities – Employment
- ☐ 446 Amer. w/Disabilities – Other
- ☐ 440 Other Civil Rights

**PRISONER PETITIONS**
- ☐ 510 Motions to Vacate Sentence
- Habeas Corpus:
- ☐ 530 General
- ☐ 535 Death Penalty
- ☐ 540 Mandamus & Other
- ☐ 550 Civil Rights
- ☐ 555 Prison Condition

**V. ORIGIN** (Place an "X" in One Box Only)

- ☐ 1 Original Proceeding
- ☒ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION**

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
15 U.S.C. § 1692, et seq.

Brief description of cause:
Fair Debt Collection Practices Act

**VII. REQUESTED IN COMPLAINT:**
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ _____

CHECK YES only if demanded in complaint:
JURY DEMAND ☐ Yes ☒ No

**VIII. RELATED CASE(S) IF ANY**
(See instructions)

JUDGE _____

DOCKET NUMBER _____

DATE    August 21, 2012

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____

AUG 21 2012

12-CV-4806

## UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA – DESIGNATION FORM to be used by counsel to indicate the category of the case for the purpose of assignment to appropriate calendar.

Address of Plaintiff    Curtis D. Bryant, Jr. c/o Vicki Piontek, Esquire - 951 Allentown Road, Lansdale, PA 19446

Address of Defendant    Enhanced Recovery Company, LLC c/o Ronald M. Metcho, Esquire – 2000 Market Street, Philadelphia, PA 19103

Place of Accident, Incident or Transaction    Philadelphia County, PA
*(Use Reverse Side for Additional Space)*

Does this civil action involve a nongovernmental corporate party with any parent corporation and any publicly held corporation owning 10% or more of its stock?
(Attach two copies of the Disclosure Statement Form in accordance with Fed.R.Civ.P. 8.1(a))        Yes ☑   No ☒

Does this case involve multidistrict litigation possibilities?        Yes ☐   No ☒
*RELATED CASE, IF ANY:*

Case Number: _____   Judge _____   Date Terminated _____

Civil cases are deemed related when yes is answered to any of the following questions:

1.   Is this case related to property included in an earlier numbered suit pending or within one year previously terminated action in this court?
Yes ☐   No ☒

2.   Does this case involve the same issue of fact or grow out of the same transaction as a prior suit pending or within one year previously terminated action in this court?        Yes ☐   No ☒

3.   Does this case involve the validity or infringement of a patent already in suit or any earlier number case pending or within one year previously terminated action in this court?        Yes ☐   No ☒

CIVIL: (Place ✓ in ONE CATEGORY ONLY)

| | A. *Federal Question Cases:* | | B. *Diversity Jurisdiction Cases* |
|---|---|---|---|
| 1. | ☐ Indemnity Contract, Marine Contract, and All Other Contracts | 1. ☐ | Insurance Contract and Other Contracts |
| 2. | ☐ FELA | 2. ☐ | Airplane Personal Injury |
| 3. | ☐ Jones Act-Personal Injury | 3. ☐ | Assault, Defamation |
| 4. | ☐ Antitrust | 4. ☐ | Marine Personal Injury |
| 5. | ☐ Patent | 5. ☐ | Motor Vehicle Personal Injury |
| 6. | ☐ Labor-Management Relations | 6. ☐ | Other Personal Injury (Please specify) |
| 7. | ☐ Civil Rights | 7. ☐ | Products Liability |
| 8. | ☐ Habeas Corpus | 8. ☐ | Products Liability – Asbestos |
| 9. | ☐ Securities Act(s) Cases | 9. ☐ | All other Diversity Cases |
| 10. | ☐ Social Security Review Cases | | (Please specify) |
| 11. | ☒ All other Federal Question Cases | | |
| | (Please specify)    FDCPA | | |

## ARBITRATION CERTIFICATION
*(Check appropriate Category)*

AUG 21 2012

I,    Ronald M. Metcho, Esquire        counsel of record do hereby certify:

☐   Pursuant to Local Civil Rule 53.2, Section 3(c)(2), that to the best of my knowledge and belief, the damages recoverable in this civil action case exceed the sum of $150,000.00 exclusive of interest and costs;

☐   Relief other than monetary damages is sought.

DATE    August 21, 2012        Ronald M. Metcho        202807
                              Attorney-at-Law              Attorney I.D. #

**NOTE:** A trial de novo will be a trial by jury only if there has been compliance with F.R.C.P. 38.

I certify that, to my knowledge, the within case is not related to any case now pending or within one year previously terminated action in this court except as noted above.

DATE    August 21, 2012        Ronald M. Metcho        202807
                              Attorney-at-Law              Attorney I.D. #



# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

## CASE MANAGEMENT TRACK DESIGNATION FORM

| | | |
|---|---|---|
| CURTIS D. BRYANT, JR. | : | CIVIL ACTION |
| | : | |
| v. | : | |
| | : | **12    4806** |
| ENHANCED RECOVERY COMPANY | : | NO. |

In accordance with the Civil Justice Expense and Delay Reduction Plan of this court, counsel for plaintiff shall complete a Case Management Track Designation Form in all civil cases at the time of filing the complaint and serve a copy on all defendants. (See § 1:03 of the plan set forth on the reverse side of this form.)  In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a case management track designation form specifying the track to which that defendant believes the case should be assigned.

## SELECT ONE OF THE FOLLOWING CASE MANAGEMENT TRACKS:

(a)   Habeas Corpus-Cases brought under 28 U.S.C. §2241 through §2255.                    ( )

(b)   Social Security-Cases requesting review of a decision of the Secretary of Health
and Human Services denying plaintiff Social Security Benefits.                    ( )

(c)   Arbitration-Cases require to be designated for arbitration under Local Civil Rule 53.2.   ( )

(d)   Asbestos-Cases involving claims for personal injury or property damage from
exposure to asbestos.                                                    ( )

(e)   Special Management-Cases that do not fall into tracks (a) through (d) that are
commonly referred to as complex and that need special or intense management by
the court. (See reverse side of this form for a detailed explanation of special
management cases.)                                                    ( )

(f)   Standard Management--Cases that do not fall into any one of the other tracks.   (X)

| | | |
|---|---|---|
| August 21, 2012 | | Defendant, Enhanced Recovery Company, LLC |
| Date | Attorney-at-law | Attorney for |
| | Ronald Metcho, Esquire. | |

| | | rmmetcho@mdwcg.com |
|---|---|---|
| (215) 575-2595 | (215) 575-0856 | |
| Telephone | FAX Number | E-Mail Address |

(Civ. 660)  10/02

551629

AUG 21 2012

$350.°°

## BMS

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **CURTIS D. BRYANT, JR.** | **Civil Action No.** |
| Plaintiff, | |
| **vs.** | 12   4806 |
| **ENHANCED RECOVERY COMPANY, LLC, JOHN DOES 1-10 AND X,Y,Z CORPORATIONS** | |
| Defendants. | |

### NOTICE OF REMOVAL

**PLEASE TAKE NOTICE THAT**, pursuant to 28 U.S.C. § 1441(b) and 28 U.S.C. § 1331, Defendant, Enhanced Recovery Company, LLC ("ERC"), by and through its counsel, Marshall, Dennehey, Warner, Coleman & Goggin, P.C., hereby removes the action entitled <u>Curtis D. Bryant, Jr v. Enhanced Recovery Company, LLC, John Does 1-10 and X,Y,Z Corporations</u>, docket no. 2012-13858-0002, as filed in the Court of Common Pleas of Montgomery County, Pennsylvania ("the Action"), to the United States District Court for the Eastern District of Pennsylvania, based upon the following:

1.    On or about June 19, 2012, Plaintiff filed the Action in the Court of Common Pleas of Montgomery County, Pennsylvania. A true and correct copy of Plaintiff's Complaint in the Action is attached hereto as Exhibit "A."

2.    ERC first received notice of the Action on or around July 23, 2012, when it was served with Plaintiff's Complaint via certified mail.

3.     Based on the foregoing, ERC has timely filed this Notice of Removal within thirty days of being served with the Complaint and within thirty days of the date that the Action was first removable. See 28 U.S.C. § 1446(b).

4.     The Action is a civil action of which this Court has original jurisdiction under 28 U.S.C. § 1331, and is one which may be removed to this Court by ERC pursuant to the provisions of 28 U.S.C. § 1441(b), in that Plaintiff has alleged, *inter alia,* that ERC violated the Fair Debt Collections Practices Act, 15 U.S.C. § 1692, et seq., thereby asserting a claim that arises under federal law.

5.     In that the causes of action alleged by the Plaintiff arise from the performance of obligations of the parties within Montgomery County, Pennsylvania, the United States District Court for the Eastern District of Pennsylvania should be assigned the Action.

6.     Pursuant to 28 U.S.C. § 1446(d), ERC will file a copy of this Notice of Removal with the Clerk of the United States District Court for the Eastern District of Pennsylvania, will serve Plaintiff with copies of this Notice of Removal and will file the Notice of Removal in the Montgomery County Court of Common Pleas.

**WHEREFORE**, Defendant, Enhanced Recovery Company, LLC, notifies this Court that this cause is removed from the Court of Common Pleas of Montgomery County, Pennsylvania to the United States District Court for the Eastern District of

Respectfully submitted,

**MARSHALL, DENNEHEY, WARNER, COLEMAN & GOGGIN, P.C.**

By: _____

RONALD M. METCHO, ESQUIRE
2000 Market Street, Suite 2300
Philadelphia, PA 19103
(215) 575-2595 / (215) 575-0856 (f)
rmmetcho@mdwcg.com
Attorneys for Defendant,
Enhanced Recovery Company, LLC

Dated: August 21, 2012

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **CURTIS D. BRYANT, JR.** | **Civil Action No.** |
| Plaintiff, | |
| **vs.** | |
| **ENHANCED RECOVERY COMPANY, LLC, JOHN DOES 1-10 AND X,Y,Z CORPORATIONS** | |
| Defendants. | |

### CERTIFICATE OF SERVICE

I, Ronald M. Metcho, Esquire, do hereby certify that a true and correct copy of Defendant, Enhanced Recovery Company, LLC's, **Notice of Removal** was served upon the below-listed counsel of record by regular mail on August 21, 2012.

> Vicki Piontek, Esquire
> 951 Allentown Road
> Lansdale, PA 19446
> Attorney for Plaintiff
> Curtis D. Bryant, Jr.

**MARSHALL, DENNEHEY, WARNER, COLEMAN & GOGGIN, P.C.**

By: _____
RONALD M. METCHO, ESQUIRE
Attorneys for Defendant,
Enhanced Recovery Company, LLC

Dated: August 21, 2012

# EXHIBIT "A"

IN THE COURT OF COMMON PLEAS
OF MONTGOMERY COUNTY, PENNSYLVANIA
CIVIL ACTION-LAW

Curtis D. Bryant, Jr.                              :
4501 Mandela Way                                   :
Philadelphia PA 19139                              :
Vs.                    Plaintiff                   :                *2012-13858*
ENHANCED RECOVERY COMPANY, LLC                     :
8014 BAYBERRY ROAD                                 :
JACKSONVILLE, FL 32256                             :
and                                                :
John Does 1-10                                     :
and                                                :        Jury Trial Demanded
X,Y,Z Corporations                                 :
                       Defendant                   :

## NOTICE TO DEFEND

You have been sued in Court. If you wish to defend against the claims set forth in the

following pages, you must take action within twenty (20) days after this Complaint and Notice

are served by entering a written appearance personally or by attorney and filing in writing with

the Court your defenses or objections to the claims set forth against you. You are warned that if

you fail to do so the case may proceed without you and a judgment may be entered against you

by the Court without further notice to you for any money claimed in the Complaint or for any

other claim or relief requested by Plaintiff(s). You may lose money or property or other rights

important to you.

YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO

NOT HAVE A LAWYER OR CANNOT AFFORD ONE, GO TO OR TELEPHONE THE

OFFICE SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP:

LAWYER REFERENCE SERVICE
MONTGOMERY BAR ASSOCIATION
100 West Airy Street (REAR) - NORRISTOWN, PA 19401
(610) 279-9660, EXTENSION 201

IN THE COURT OF COMMON PLEAS
OF MONTGOMERY COUNTY, PENNSYLVANIA
CIVIL ACTION-LAW

Curtis D. Bryant, Jr.                          :
4501 Mandela Way                               :
Philadelphia PA 19139                          :
Vs.                    Plaintiff              :
ENHANCED RECOVERY COMPANY, LLC                 :
8014 BAYBERRY ROAD                             :
JACKSONVILLE, FL 32256                         :
and                                            :
John Does 1-10                                 :
and                                            :          Jury Trial Demanded
X,Y,Z Corporations                             :
                       Defendant             :

## COMPLAINT

1.     This is an action brought by a consumer for violation of alleged violations of the Fair

       Debt Collection Practices Act, 15 USC 1681 et. seq.


2.     Plaintiff is Curtis D. Bryant, Jr., an adult individual whose principle residence of

       4501 Mandela Way, Philadelphia PA 19139.


3.     Defendants are the following.

       a.   ENHANCED RECOVERY COMPANY, LLC, 645 Penn Street, Reading, PA

            19601, 8014 BAYBERRY ROAD, JACKSONVILLE, FL 32256


       b.   John Does 1-10, individuals or business entities whose identities are not known to

            Plaintiff at this time, but which will become known upon proper discovery.  It is



2012-13858-0002
6/19/2012 9:20:56 AM
Complaint In
Receipt # Z1561076    Fee    $0.00
Mark Levy - Montgomery County Prothonotary

believed and averred that such Does played a substantial role in the commission of the acts described in this complaint.

c.  X,Y,Z Corporations, business identities whose identities are not known to Plaintiff at this time, but which will become known upon proper discovery.  It is believed and averred that such entities played a substantial role in the commission of the acts described in this complaint.

## JURISDICTION AND VENUE

4.  The previous paragraphs of this complaint are incorporated by reference and made a part hereof.

5.  Venue is proper in this jurisdiction because Defendant(s) do(es) business in this jurisdiction and avails itself of the benefits of the market in this jurisdiction.

6.  Venue is proper in this jurisdiction because a substantial portion of the transaction(s), occurrence(s) or omission(s) took place near this jurisdiction.

## COUNT ONE: VIOLATION OF 15 USC 1692 ET. SEQ (FDCPA)
## FAILURE TO MAKE REQUIRED DISCLSOURES
## IN A WRITTEN COMMUNICATION

7.   The previous paragraphs of this complaint are incorporated by reference and made a part of this action.

8.   Plaintiff is a consumer debtor as defined by the Fair Debt Collections Practices Act (FDCPA), 15 USC 1692 et. Seq.

9.   At all relevant times in this Complaint, Defendant(s) was / were acting as a debt collector(s) has defined by the FDCPA, 15 USC 1692 et. seq.

10.   At all times mentioned herein, Defendant(s) was / were attempting to collect on an alleged consumer debt against Plaintiff.

11.   Within the applicable statute of limitations prior to the commencement of this action, Plaintiff contacted Defendant(s) to dispute an item that Defendant(s) had placed on Plaintiff's credit report..

12.   Within the applicable statute of limitations, prior to the commencement of this action, Defendant(s) contacted Plaintiff by mail and sent the attached invoices for phone services to Plaintiff.  See exhibits.

13. The invoices were from the original alleged creditor, and not from Defendant(s).

14. The above referenced mail correspondence from Defendant(s) to Plaintiff was a communication as defined by 15 USC 1692(a)(2).

15. Every communication by a debt collector must give meaningful disclosure of the debt collector's identity, as well as state that the purpose of the communication is to collect a debt. See Foti v. NCO Financial Systems, Inc., 424 F. Supp.2d 643 (S.D.N.Y. 2006); INMAN v. NCO FINANCIAL SYSTEMS, INC, United States District Court for the Eastern District of Pennsylvania, Docket Number NO. 08-5866; Edwards v. NIAGARA CREDIT SOLUTIONS, INC., United States Court of Appeals for the Eleventh Circuit, Docket Number 08-17006. See GRYZBOWSKI v. I.C. SYSTEM, INC 3:CV-08-1884, UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA (2010).

16. The above referenced  mail correspondence from Defendant(s) to Plaintiff violated the FDCPA for the following reasons.

   a. It did not have Defendant(s) name anywhere on it.  The envelope only contained a street address, but did not contain a company name or any other identifying information on the envelope.

   b. There was no cove letter or other information inside the envelope that identified Defendant(s).

c. It was sent without meaningful disclosure of Defendant debt collector's identity. See attached exhibits.

d. There was no cove letter or other information inside the envelope that stated that the correspondence was from a debt collector.  See attached exhibits.

e. There was no cove letter or other information inside the envelope that stated that the correspondence was an attempt to collect a debt.  See attached exhibits.

## LIABILITY

17. The previous paragraphs of this complaint are incorporated by reference and made a part hereof .

18. At all times various employees and / or agents of Defendant were acting as agents of Defendant, and therefore Defendant is liable to for the acts committed by its agents and / or employees under the doctrine of respondeat superior.

19. At all times various employees and / or agents of Defendant were acting as agents of Defendant, and therefore Defendant is liable to Plaintiff for the acts committed by its agents and / or employees under the theory of joint and several liability because Defendant and its agents were engaged in a common business venture and were acting jointly and in concert.

20. Plaintiff avers adequate grounds to pierce the corporate veil of Defendant(s).

## DAMAGES

21.    The preceding paragraphs are incorporated by reference and made a part hereof.

22.    Plaintiff's actual damages are $1.00 more or less, including but not limited to postage, phone calls, fax, gas, mileage, etc.

23.    $1,000.00 statutory damages under 15 USC 1681 et. seq.

24.    Plaintiff suffered frustration, distress and anger as a result of Plaintiff's rights being violated by Defendant.

25.    The value of Plaintiff's emotional distress shall be proven at trial.

Wherefore, Plaintiff demands judgment against Defendant(s) in the amount of    $2,226

enumerated as follows.

$1.00 actual damages

$1,000.00 statutory damages,

$1,225 attorney fees

_____

$2,226

Plaintiff seeks and injunction barring further unlawful collection activity by Defendant(s)

against Plaintiff.  Plaintiff seeks such other relief as this Court deems fair and just.

_____          _____
Vicki Piontek, Esquire                    Date
Attorney for Plaintiff
951 Allentown Road
Lansdale, PA  19446
877-737-8617
Fax: 866-408-6735
palaw@justice.com

IN THE COURT OF COMMON PLEAS
OF MONTGOMERY COUNTY, PENNSYLVANIA
CIVIL ACTION-LAW

| | | |
|---|---|---|
| Curtis D. Bryant, Jr. | : | |
| 4501 Mandela Way | : | |
| Philadelphia PA 19139 | : | |
| Vs.                    Plaintiff | : | |
| ENHANCED RECOVERY COMPANY, LLC | : | |
| 8014 BAYBERRY ROAD | : | |
| JACKSONVILLE, FL 32256 | : | |
| and | : | |
| John Does 1-10 | : | |
| and | : | Jury Trial Demanded |
| X,Y,Z Corporations | : | |
| Defendant | : | |

## VERIFICATION

I, Curtis D. Bryant, Jr., affirm that the statements contained in the attached complaint are true
and accurate to the best of my knowledge, understanding and belief.

_____
Curtis D. Bryant, Jr.

_6/3/12_
Date

# EXHIBIT A



8014 Bayberry Road
Jacksonville, FL 32256

UNITED STATES POSTAGE

PITNEY BOWES

02 1M        $ 02.90°
00 04254636    MAY 08 2012
MAILED FROM ZIP CODE 32256

BRYANT, CURTIS
4501 MANDELA WAY
PHILADELPHIA, PA 191392829



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **1 of 6** |

# Hello!

Unfortunately, your account is past due.  Please pay the total below immediately.

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

**(267) 975-7589**

Previous Balance..................................................................... $394.27

New Charges............................................................... $38.94

**Total Due** **$433.21**

**You can contact Sprint Customer Service**

**On the Web:**
www.sprint.com

**By Phone:**
1-800-639-6111

**Use your Mobile free of charge:**
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment



Detach and return this remittance form with your payment.
Past due amount of $394.27 due immediately. New charges due by Apr 03.

**Amount due** **$433.21**

**Amount Enclosed** **$**

#BWNKCTX
#0000 0689146489 B 5#
MANIFESTLINE----------------
CURTIS BRYANT
4501 MANDELA WAY
PHILADELPHIA, PA 19139-2829

PO BOX 4191
CAROL STREAM, IL 60197-4191

689146489 000003894 0000394270 0000433217


**Sprint**

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | **2 of 6** |

**SPRINT NEWS AND NOTICES**
This section contains important updates about your Sprint Services, Including Service or Rate Changes, Promotions and Offers.

**Hearing Aid Compatibility**
Sprint offers a variety of handsets that have been rated for compatibility with several types of hearing aids. Please visit sprint.com/accessibility for more information.

**IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL**

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid balances and is charged at the highest rate permissible by law. Sprint Nextel will impose a $25 charge for each returned check. Service is subject to disconnection if payment is not received by the due date shown. Contact us first with any billing disputes. Disputes must be made within 60 days of the date of the bill. Charges that are not properly disputed will be deemed accepted and due by the date shown. Roaming charges accrued during the billing period may appear on subsequent bills because of third party processing delays. **Contacting Sprint.** Address written correspondence to: Sprint Customer Service, PO Box 8077, London, KY 40742. Include your name and account number on any written correspondence to Sprint. Please do not include any correspondence in your bill.

**OTHER IMPORTANT INFORMATION**
**E911.** Please note that Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call, are not available everywhere and at all times.  E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment, and other factors affecting the delivery of services. **Privacy Information.** You can access Sprint's privacy policy online at www.sprint.com. We recommend that you use a unique password to enhance the security of your account. Unique passwords help prevent unauthorized persons from accessing your account information. Remember, when setting up a password, don't use commonly used or known numbers or facts, such as birthdays and social security numbers.

**Terms and Conditions.** The terms and conditions of Sprint service sometimes change. Updates to your terms will be provided each month in the News and Notices section of the bill. For the most current version, visit our website or contact customer service.

NAME _____

MAILING ADDRESS _____

CITY _____ STATE _____ ZIP _____

**AUTOPAYMENT DISCLOSURE**
By signing below, you authorize Sprint Nextel to debit your bank account monthly for the balance due. A bill statement will be sent to you at least 10 days before the scheduled payment. To withdraw the authorization, you must call customer service.

EMAIL _____

[ ] E-Bill: Receive your bill by email (You will no longer receive paper bills.)

[ ] Receive Sprint updates and special offers via email

[ ] AutoPay Enrollment (Checking)   ROUTING AND TRANSIT NUMBER [ | | | | | | | | ]

BANK ACCOUNT NUMBER [ | | | | | | | | | | | | | | | | ]

Log into your Sprint account at www.Sprint.com to sign up for AutoPay using a credit or debit card.

SIGNATURE (Required) _____


**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11 -Mar 10 | Mar 14, 2008 | **3 of 6** |

# Charges

**(267) 975-7589**

| | |
|---|---|
| Sprint Wireless Advntg Fair and Flexible - 500 Included Minutes............................. | $0.00 |
| Sprint Wireless Advntg Fair and Flexible - 500 Included Minutes............................. | $0.00 |
| Sprint Wireless Advantage Fair and Flexible - Sprint Wireless AdvFF 500 MRC........... | $15.00 |
| Unlimited Nights&Weekends-7pm.......................................................................... | $0.00 |

**Total Anytime Minutes Used**

(267) 975-7589 .............. 442

| | |
|---|---|
| **Late Payment**............................................................................ | $19.66 |
| **Sprint Surcharges**.................................................................... | $2.11 |
| **Government Taxes & Fees**........................................................ | $2.17 |
| **Total** | **$38.94** |

This page is intentionally left blank.



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | **5 of 6** |

# Details, details...

## (267) 975-7589

### Your Base Plan includes: (See the Charges page regarding your add-on services.)

| | |
|---|---|
| Sprint Fair & Flex | Caller ID |
| Adjustable Anytime Minutes | Call Waiting |
| Three-Way Calling | $15.00 Minimum Monthly Charge |
| Voicemail | Nationwide Long Distance Incl |
| Unlimited Night & Weekend Mins. Incl | Nights: M-Th 7Pm-7Am Wknd: F 7Pm-M 7Am |
| Unlimited SMS | Unlimited Mobile to Mobile |

Need more information?  Visit sprint.com for a complete view of account activity and call detail.

## Sprint Surcharges

Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law.  Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---|
| Federal-Univ Serv Assess Non-LD .......................................................... | $0.36 |
| Pennsylvania State-Gross Receipts Recovery ............................................ | $0.80 |
| Administrative Charge ............................................................................ | $0.75 |
| Regulatory Charge .................................................................................. | $0.20 |
| | $2.11 |

## Government  Fees & Taxes

Taxes and fees Sprint is required to collect from customers on behalf of the government.

| | |
|---|---|
| Pennsylvania State-911 Taxes ................................................................. | $1.00 |
| Pennsylvania State-Sales Tax .................................................................. | $1.01 |
| Philadelphia City-Sales Tax ..................................................................... | $0.16 |
| | $2.17 |

# Important information for our new customers.



Sprint

## If your wireless needs change, shouldn't your plan change with them?

*The Sprint Right Plan Promise allows you to change your plan without extending your contract. If your needs change, so can your plan.*



## Log in. *Take control of your account.*

*You're just one click away from managing your account.*

*Now you have all the online tools you need to manage your account. To access your account online, go to* **sprint.com** *and log in to your wireless account. The first time you log in, click* **'Register for Access'** *below the* **Sign In** *button. Once you've gained online account access, you can do all of the following:*

> **Check minutes used and account balance**

> **View and pay your bill**

> **Learn more about your phone**

> **View and modify your plan and services**

5000JOB1



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **A1 of 14** |

# Call details

## (267) 975-7589

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 02/11 | | | PHILA,PA | MM/PU | | |
| 2 | 02/11 | | | PHILA,PA | PU | 1 | |
| 3 | 02/11 | | | PHILA,PA | PU | | |
| 4 | 02/11 | | | Incoming | MM/PU | 4 | |
| 5 | 02/11 | | | PHILA,PA | NW/PU | | |
| 6 | 02/11 | | | PHILA,PA | NW/PU | 1 | |
| 7 | 02/11 | | | PHILA,PA | NW/PU | | |
| 8 | 02/11 | PM | | PHILA,PA | NW/PU | 1 | |
| 9 | 02/11 | PM | | Incoming | NW/PU | 64 | |
| 10 | 02/12 | AM | | PHILA,PA | PU | 1 | |
| 11 | 02/12 | AM | | MULLICA HL,NJ | MM/PU | 1 | |
| 12 | 02/12 | AM | | Incoming | PU | 1 | |
| 13 | 02/12 | AM | | PHILA,PA | PU | 1 | |
| 14 | 02/12 | PM | | PHILA,PA | PU | 1 | |
| 15 | 02/12 | PM | | Incoming | PU | | |
| 16 | 02/12 | 1:34 PM | | PHILA,PA | PU | 1 | |
| 17 | 02/12 | 12:36 PM | | PHILA,PA | PU | 1 | |
| 18 | 02/12 | 03:20 PM | | PHILA,PA | PU | 1 | |
| 19 | 02/12 | 04:14 PM | | PHILA,PA | PU | 3 | |
| 20 | 02/12 | 04:22 PM | | Incoming | MM/PU | 38 | |
| 21 | 02/12 | 05:02 PM | | PHILA,PA | PU | | |
| 22 | 02/12 | 05:03 PM | | PHILA,PA | PU | 1 | |
| 23 | 02/12 | 05:04 PM | | PHILA,PA | PU | | |
| 24 | 02/12 | 05:05 PM | Voic | PHILA,PA | PU | 1 | |
| 25 | 02/12 | 05:14 PM | 215- | PHILA,PA | PU | 1 | |
| 26 | 02/12 | 06:45 PM | 215- | Incoming | PU | 37 | |
| 27 | 02/12 | 07:22 PM | 973- | Incoming | NW/PU | 42 | |
| 28 | 02/12 | 10:00 PM | 973- | CALDWELL,NJ | NW/PU | 33 | |
| 29 | 02/12 | 11:13 PM | 404- | Incoming | NW/PU | 65 | |
| 30 | 02/13 | 08:04 AM | 267- | PHILA,PA | PU | 1 | |
| 31 | 02/13 | 10:30 AM | 973- | Incoming | PU | | |
| 32 | 02/13 | 10:31 AM | 973- | Incoming | PU | 1 | |
| 33 | 02/13 | 10:33 AM | 973- | CALDWELL,NJ | PU | | |
| 34 | 02/13 | 11:22 AM | 267- | Incoming | MM/PU | | |
| 35 | 02/13 | 11:45 AM | 973- | Incoming | PU | 4 | |
| 36 | 02/13 | 12:15 PM | 484- | WAYNE,PA | PU | 1 | |
| 37 | 02/13 | 12:16 PM | 267- | Incoming | MM/PU | 2 | |
| 38 | 02/13 | 01:24 PM | 215- | PHILA,PA | PU | 3 | |
| 39 | 02/13 | 01:27 PM | 267- | Incoming | MM/PU | 2 | |
| 40 | 02/13 | 04:38 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 41 | 02/13 | 05:38 PM | 610- | Incoming | PU | 15 | |
| 42 | 02/13 | 05:51 PM | 267- | Incoming | CW/PU | 3 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **A2 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 43 | 02/13 | 05:55 PM | 610- | WAYNE,PA | PU | 1 | |
| 44 | 02/13 | 06:01 PM | 610- | Incoming | PU | 13 | |
| 45 | 02/13 | 06:35 PM | 484- | W CHESTER,PA | PU | 1 | |
| 46 | 02/13 | 06:37 PM | 484- | Incoming | PU | 3 | |
| 47 | 02/13 | 11:27 PM | 484- | W CHESTER,PA | NW/PU | 1 | |
| 48 | 02/14 | 12:12 AM | 267- | PHILA,PA | NW/PU | 62 | |
| 49 | 02/14 | 01:14 AM | 267- | PHILA,PA | NW/PU | 6 | |
| 50 | 02/14 | 12:24 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 51 | 02/14 | 12:24 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 52 | 02/14 | 12:25 PM | 484- | Incoming | PU | 5 | |
| 53 | 02/14 | 12:31 PM | 484- | Incoming | PU | 4 | |
| 54 | 02/14 | 01:38 PM | 267- | Incoming | MM/PU | 11 | |
| 55 | 02/14 | 01:53 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 56 | 02/14 | 02:05 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 57 | 02/14 | 04:21 PM | 267- | Incoming | MM/PU | 5 | |
| 58 | 02/14 | 05:11 PM | 484- | Incoming | PU | 1 | |
| 59 | 02/14 | 05:26 PM | 484- | Incoming | PU | 2 | |
| 60 | 02/14 | 06:07 PM | 484- | Incoming | PU | 2 | |
| 61 | 02/14 | 06:37 PM | 484- | Incoming | PU | 1 | |
| 62 | 02/14 | 06:46 PM | 484- | W CHESTER,PA | PU | 1 | |
| 63 | 02/14 | 06:49 PM | 484- | Incoming | PU | 1 | |
| 64 | 02/14 | 07:13 PM | 267- | Incoming | NW/PU | 1 | |
| 65 | 02/14 | 07:23 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 66 | 02/14 | 07:24 PM | 484- | Incoming | NW/PU | 3 | |
| 67 | 02/14 | 08:22 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 68 | 02/14 | 11:06 PM | 267- | Incoming | NW/PU | 3 | |
| 69 | 02/14 | 11:09 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 70 | 02/14 | 11:10 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 71 | 02/14 | 11:21 PM | 267- | Incoming | NW/PU | 32 | |
| 72 | 02/14 | 11:53 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 73 | 02/15 | 09:36 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 74 | 02/15 | 10:30 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 75 | 02/15 | 10:30 AM | 610- | WAYNE,PA | PU | 1 | |
| 76 | 02/15 | 10:31 AM | 484- | WAYNE,PA | PU | 2 | |
| 77 | 02/15 | 10:47 AM | 484- | WAYNE,PA | PU | 1 | |
| 78 | 02/15 | 10:50 AM | 484- | WAYNE,PA | PU | 2 | |
| 79 | 02/15 | 08:11 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 80 | 02/15 | 08:15 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 81 | 02/15 | 08:37 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 82 | 02/15 | 08:57 PM | 484- | W CHESTER,PA | NW/PU | 7 | |
| 83 | 02/15 | 10:16 PM | 267- | Incoming | NW/PU | 1 | |
| 84 | 02/16 | 12:11 AM | 484- | WAYNE,PA | NW/PU | 2 | |

PU - Plan/Promotional Usage     NW - Night and Weekends     MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | **A3 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 85 | 02/16 | 12:21 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 86 | 02/16 | 12:35 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 87 | 02/16 | 12:35 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 88 | 02/16 | 12:35 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 89 | 02/16 | 12:36 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 90 | 02/16 | 12:41 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 91 | 02/16 | 12:41 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 92 | 02/16 | 01:29 AM | 404- | Incoming | NW/PU | 10 | |
| 93 | 02/16 | 01:52 AM | 404- | Incoming | NW/PU | 3 | |
| 94 | 02/16 | 09:00 AM | 973- | Incoming | NW/PU | 7 | |
| 95 | 02/16 | 09:09 AM | 973- | CALDWELL,NJ | NW/PU | 1 | |
| 96 | 02/16 | 10:38 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 97 | 02/16 | 12:31 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 98 | 02/16 | 12:38 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 99 | 02/16 | 12:47 PM | 267- | Incoming | MM/PU | 1 | |
| 100 | 02/16 | 02:21 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 101 | 02/16 | 02:37 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 102 | 02/16 | 02:47 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 103 | 02/16 | 03:01 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 104 | 02/16 | 03:02 PM | 610- | WAYNE,PA | NW/PU | 1 | |
| 105 | 02/16 | 04:26 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 106 | 02/16 | 04:27 PM | 404- | ATLANTA,GA | NW/PU | 3 | |
| 107 | 02/16 | 05:31 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 108 | 02/16 | 06:26 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 109 | 02/16 | 06:29 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 110 | 02/16 | 06:37 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 111 | 02/16 | 07:10 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 112 | 02/16 | 07:10 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 113 | 02/16 | 07:11 PM | 610- | WAYNE,PA | NW/PU | 1 | |
| 114 | 02/16 | 07:12 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 115 | 02/16 | 07:22 PM | 484- | Incoming | NW/PU | 2 | |
| 116 | 02/16 | 08:08 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 117 | 02/16 | 08:08 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 118 | 02/16 | 08:27 PM | 267- | Incoming | MM/PU | 2 | |
| 119 | 02/16 | 08:26 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 120 | 02/16 | 08:50 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 121 | 02/16 | 10:38 PM | 973- | CALDWELL,NJ | NW/PU | 2 | |
| 122 | 02/17 | 11:36 AM | 800- | Toll Free Call | NW/PU | 1 | |
| 123 | 02/17 | 11:37 AM | 800- | Toll Free Call | NW/PU | 2 | |
| 124 | 02/17 | 11:38 AM | 484- | W CHESTER,PA | NW/PU | 1 | |
| 125 | 02/17 | 11:39 AM | 800- | Toll Free Call | NW/PU | 5 | |
| 126 | 02/17 | 11:44 AM | 856- | MULLICA HL,NJ | MM/PU | 1 | |

NW - Night and Weekends        PU - Plan/Promotional Usage        MM - Sprint Mobile to Mobile

 Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **A4 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 127 | 02/17 | 12:36 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 128 | 02/17 | 12:38 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 129 | 02/17 | 01:02 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 130 | 02/17 | 01:07 PM | | Incoming | NW/PU | 4 | |
| 131 | 02/17 | 01:13 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 132 | 02/17 | 02:27 PM | 484- | W CHESTER,PA | NW/PU | 1 | |
| 133 | 02/17 | 04:51 PM | 267- | PHILA,PA | NW/PU | 7 | |
| 134 | 02/17 | 05:58 PM | 484- | Incoming | NW/PU | 11 | |
| 135 | 02/17 | 09:10 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 136 | 02/17 | 10:00 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 137 | 02/17 | 10:02 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 138 | 02/17 | 10:29 PM | 267 | PHILA,PA | NW/PU | 1 | |
| 139 | 02/18 | 01:02 AM | 267- | Incoming | NW/PU | 1 | |
| 140 | 02/18 | 06:35 AM | VoiceMail | PHILA,PA | NW/PU | 2 | |
| 141 | 02/18 | 09:29 AM | 267- | PHILA,PA | NW/PU | 2 | |
| 142 | 02/18 | 12:14 PM | 215- | PHILA,PA | PU | 1 | |
| 143 | 02/18 | 12:23 PM | 267- | Incoming | NW/PU | 1 | |
| 144 | 02/18 | 01:24 PM | 267- | QUAKERTOWN,PA | MM/PU | 2 | |
| 145 | 02/18 | 01:37 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 146 | 02/18 | 03:53 PM | 267- | Incoming | MM/PU | 1 | |
| 147 | 02/18 | 05:29 PM | 267- | Incoming | PU | 1 | |
| 148 | 02/18 | 07:25 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 149 | 02/18 | 07:47 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 150 | 02/18 | 09:32 PM | 267- | Incoming | MM/PU | 1 | |
| 151 | 02/18 | 10:08 PM | 267- | PHILA,PA | MM/PU | 8 | |
| 152 | 02/18 | 10:16 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 153 | 02/18 | 10:17 PM | 267- | Incoming | MM/PU | 3 | |
| 154 | 02/18 | 10:22 PM | 267- | QUAKERTOWN,PA | MM/PU | 1 | |
| 155 | 02/18 | 10:22 PM | 267- | QUAKERTOWN,PA | MM/PU | 1 | |
| 156 | 02/19 | 09:58 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 157 | 02/19 | 03:32 PM | 440- | PAINESVL,OH | MM/PU | 1 | |
| 158 | 02/19 | 03:33 PM | 440- | PAINESVL,OH | MM/PU | 38 | |
| 159 | 02/19 | 05:10 PM | 215- | PHILA,PA | PU | 1 | |
| 160 | 02/19 | 05:11 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 161 | 02/19 | 05:37 PM | 484- | W CHESTER,PA | PU | 1 | |
| 162 | 02/19 | 05:39 PM | 484- | W CHESTER,PA | PU | 1 | |
| 163 | 02/19 | 05:40 PM | 484- | W CHESTER,PA | PU | 1 | |
| 164 | 02/19 | 05:42 PM | | Incoming | PU | 18 | |
| 165 | 02/19 | 06:32 PM | 267- | Incoming | MM/PU | 7 | |
| 166 | 02/19 | 07:54 PM | 973- | CALDWELL,NJ | NW/PU | 2 | |
| 167 | 02/19 | 08:07 PM | 973- | Incoming | NW/PU | 30 | |
| 168 | 02/19 | 09:19 PM | 267- | PHILA,PA | NW/PU | 1 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | **A5 of 14** |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 169 | 02/20 | 09:50 AM | 215- | PHILA,PA | PU | 1 | |
| 170 | 02/20 | 09:51 AM | 267- | PHILA,PA | PU | 15 | |
| 171 | 02/20 | 10:09 AM | 215- | Incoming | PU | 4 | |
| 172 | 02/20 | 10:16 AM | 267- | PHILA,PA | PU | 1 | |
| 173 | 02/20 | 10:22 AM | 267- | Incoming | PU | 3 | |
| 174 | 02/20 | 10:31 AM | 215- | PHILA,PA | PU | 1 | |
| 175 | 02/20 | 07:17 PM | 267- | Incoming | NW/PU | 1 | |
| 176 | 02/20 | 07:27 PM | 267- | Incoming | NW/PU | 1 | |
| 177 | 02/20 | 08:15 PM | 267- | Incoming | NW/PU | 2 | |
| 178 | 02/20 | 09:37 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 179 | 02/20 | 10:21 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 180 | 02/20 | 10:22 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 181 | 02/20 | 11:03 PM | 267- | Incoming | NW/PU | 87 | |
| 182 | 02/21 | 09:06 AM | 484- | Incoming | PU | 2 | |
| 183 | 02/21 | 04:55 PM | 484- | Incoming | PU | 1 | |
| 184 | 02/21 | 04:57 PM | 484- | Incoming | PU | 2 | |
| 185 | 02/21 | 07:28 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 186 | 02/21 | 07:31 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 187 | 02/21 | 09:40 PM | 267- | Incoming | NW/PU | 4 | |
| 188 | 02/21 | 10:19 PM | 267- | PHILA,PA | MM/PU | 52 | |
| 189 | 02/21 | 10:56 PM | 267- | Incoming | NW/CW/PU | 1 | |
| 190 | 02/22 | 01:54 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 191 | 02/22 | 09:53 AM | 267- | PHILA,PA | MM/PU | 2 | |
| 192 | 02/22 | 09:55 AM | 856- | MULLICA HL,NJ | MM/PU | 1 | |
| 193 | 02/22 | 09:56 AM | 856- | MULLICA HL,NJ | MM/PU | 1 | |
| 194 | 02/22 | 09:57 AM | 856- | MULLICA HL,NJ | MM/PU | 1 | |
| 195 | 02/22 | 09:58 AM | 215- | PHILA,PA | PU | 4 | |
| 196 | 02/22 | 10:20 AM | 484- | Incoming | PU | 2 | |
| 197 | 02/22 | 10:25 AM | 215- | PHILA,PA | PU | 2 | |
| 198 | 02/22 | 10:50 AM | 267- | PHILA,PA | MM/PU | 4 | |
| 199 | 02/22 | 12:08 PM | 267- | Incoming | MM/PU | 2 | |
| 200 | 02/22 | 01:40 PM | 610- | Incoming | PU | 6 | |
| 201 | 02/22 | 05:04 PM | 973- | CALDWELL,NJ | PU | 1 | |
| 202 | 02/22 | 07:01 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 203 | 02/22 | 07:01 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 204 | 02/22 | 07:03 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 205 | 02/22 | 07:05 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 206 | 02/22 | 07:06 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 207 | 02/22 | 07:11 PM | 267- | PHILA,PA | MM/PU | 4 | |
| 208 | 02/22 | 07:40 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 209 | 02/22 | 08:39 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 210 | 02/22 | 08:50 PM | 267- | PHILA,PA | MM/PU | 10 | |

PU - Plan/Promotional Usage    NW - Night and Weekends    MM - Sprint Mobile to Mobile    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **A6 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 211 | 02/22 | 08:59 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 212 | 02/22 | 09:00 PM | 267 | PHILA,PA | MM/PU | 10 | |
| 213 | 02/22 | 09:23 PM | 267 | PHILA,PA | NW/PU | 2 | |
| 214 | 02/22 | 09:56 PM | 267 | PHILA,PA | NW/PU | 3 | |
| 215 | 02/23 | 12:47 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 216 | 02/23 | 12:48 AM | VoiceMail | PHILA,PA | NW/PU | 2 | |
| 217 | 02/23 | 01:03 PM | 267 | Incoming | NW/PU | 1 | |
| 218 | 02/23 | 01:58 PM | 267 | Incoming | NW/PU | 1 | |
| 219 | 02/23 | 01:59 PM | 267 | PHILA,PA | NW/PU | 17 | |
| 220 | 02/23 | 04:28 PM | 267 | Incoming | MM/PU | 2 | |
| 221 | 02/23 | 06:06 PM | 484 | Incoming | NW/PU | 3 | |
| 222 | 02/23 | 06:26 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 223 | 02/23 | 07:53 PM | 267 | Incoming | NW/PU | 5 | |
| 224 | 02/23 | 08:25 PM | 267 | PHILA,PA | MM/PU | 4 | |
| 225 | 02/23 | 08:34 PM | 267 | Incoming | MM/PU | 2 | |
| 226 | 02/23 | 08:36 PM | 267 | Incoming | MM/PU | 2 | |
| 227 | 02/23 | 08:44 PM | 215 | Incoming | NW/PU | 2 | |
| 228 | 02/23 | 11:50 PM | 267 | Incoming | MM/PU | 3 | |
| 229 | 02/24 | 10:23 AM | 484 | W CHESTER,PA | NW/PU | 1 | |
| 230 | 02/24 | 10:24 AM | 484 | W CHESTER,PA | NW/PU | 1 | |
| 231 | 02/24 | 10:26 AM | 484 | Incoming | NW/PU | 2 | |
| 232 | 02/24 | 10:28 AM | 484 | Incoming | NW/PU | 3 | |
| 233 | 02/24 | 10:40 AM | 267 | Incoming | MM/PU | 4 | |
| 234 | 02/24 | 11:05 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 235 | 02/24 | 11:21 AM | VoiceMail | PHILA,PA | NW/PU | 2 | |
| 236 | 02/24 | 11:52 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 237 | 02/24 | 12:04 PM | 267 | PHILA,PA | MM/PU | 7 | |
| 238 | 02/24 | 12:36 PM | 800 | TOLL FREE,XX | NW/PU | 1 | |
| 239 | 02/24 | 12:36 PM | 800 | TOLL FREE,XX | NW/PU | 1 | |
| 240 | 02/24 | 12:37 PM | 800 | TOLL FREE,XX | NW/PU | 5 | |
| 241 | 02/24 | 02:03 PM | 800 | TOLL FREE,XX | NW/PU | 9 | |
| 242 | 02/24 | 03:19 PM | 267 | PHILA,PA | MM/PU | 3 | |
| 243 | 02/24 | 03:21 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 244 | 02/24 | 03:23 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 245 | 02/24 | 03:35 PM | 267 | Incoming | NW/PU | 1 | |
| 246 | 02/24 | 05:49 PM | 267 | Incoming | MM/PU | 1 | |
| 247 | 02/24 | 05:57 PM | 484 | WAYNE,PA | NW/PU | 6 | |
| 248 | 02/24 | 08:11 PM | 484 | WAYNE,PA | NW/PU | 8 | |
| 249 | 02/24 | 08:19 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 250 | 02/24 | 09:02 PM | 267 | PHILA,PA | NW/PU | 1 | |
| 251 | 02/24 | 09:03 PM | 267 | PHILA,PA | MM/PU | 8 | |
| 252 | 02/24 | 09:10 PM | 404 | Incoming | NW/CW/PU | 17 | |

MM - Sprint Mobile to Mobile     PU - Plan/Promotional Usage     NW - Night and Weekends     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11 -Mar 10 | Mar 14, 2008 |

# A7 of 14

# Call details

### (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 253 | 02/24 | 09:52 PM | 484 | Incoming | NW/PU | 23 | |
| 254 | 02/24 | 10:14 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 255 | 02/24 | 10:16 PM | 267 | PHILA,PA | NW/PU | 8 | |
| 256 | 02/24 | 10:18 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 257 | 02/25 | 11:19 AM | 215 | Incoming | PU | 2 | |
| 258 | 02/25 | 11:23 AM | 267 | PHILA,PA | PU | 2 | |
| 259 | 02/25 | 05:48 PM | 267 | PHILA,PA | PU | 2 | |
| 260 | 02/25 | 06:01 PM | 267 | PHILA,PA | PU | 1 | |
| 261 | 02/25 | 06:03 PM | 215 | PHILA,PA | PU | 1 | |
| 262 | 02/25 | 06:09 PM | 267 | Incoming | MM/PU | 2 | |
| 263 | 02/25 | 09:12 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 264 | 02/25 | 09:12 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 265 | 02/25 | 09:14 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 266 | 02/25 | 09:19 PM | 267 | Incoming | MM/PU | 51 | |
| 267 | 02/25 | 10:43 PM | 267 | PHILA,PA | MM/PU | 85 | |
| 268 | 02/26 | 12:11 AM | 267 | PHILA,PA | MM/PU | 2 | |
| 269 | 02/26 | 12:40 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 270 | 02/26 | 08:00 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 271 | 02/26 | 09:28 AM | 267 | PHILA,PA | MM/PU | 2 | |
| 272 | 02/26 | 09:30 AM | 267 | PHILA,PA | MM/PU | 4 | |
| 273 | 02/26 | 11:17 AM | VoiceMail | PHILA,PA | PU | 2 | |
| 274 | 02/26 | 11:45 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 275 | 02/26 | 11:48 AM | 215 | PHILA,PA | PU | 2 | |
| 276 | 02/26 | 11:50 AM | 215 | Incoming | PU | 4 | |
| 277 | 02/26 | 01:19 PM | 856 | Incoming | MM/PU | 2 | |
| 278 | 02/26 | 07:03 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 279 | 02/26 | 07:28 PM | 215 | Incoming | NW/PU | 2 | |
| 280 | 02/26 | 08:35 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 281 | 02/26 | 09:21 PM | 404 | ATLANTA,GA | NW/PU | 5 | |
| 282 | 02/26 | 09:25 PM | 267 | Incoming | NW/CW/PU | 27 | |
| 283 | 02/26 | 09:58 PM | 856 | Incoming | NW/PU | 1 | |
| 284 | 02/26 | 10:22 PM | 267 | Incoming | NW/PU | 3 | |
| 285 | 02/26 | 10:26 PM | 267 | PHILA,PA | NW/PU | 1 | |
| 286 | 02/26 | 10:27 PM | 267 | Incoming | NW/PU | 7 | |
| 287 | 02/27 | 08:29 AM | 484 | WAYNE,PA | PU | 7 | |
| 288 | 02/27 | 10:02 AM | 267 | Incoming | MM/PU | 6 | |
| 289 | 02/27 | 01:57 PM | 440 | PAINESVL,OH | MM/PU | 1 | |
| 290 | 02/27 | 02:48 PM | 856 | MULLICA HI,NJ | MM/PU | 1 | |
| 291 | 02/27 | 03:06 PM | 800 | Toll Free Call | PU | 2 | |
| 292 | 02/27 | 03:09 PM | 800 | Toll Free Call | PU | 28 | |
| 293 | 02/27 | 04:34 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 294 | 02/27 | 05:40 PM | 267 | Incoming | MM/PU | 1 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    CW - Call Waiting



| | | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|---|
| | | Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | **A8 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 295 | 02/27 | 05:41 PM | 67- | PHILA,PA | MM/PU | 2 | |
| 296 | 02/27 | 06:04 PM | 67- | Incoming | MM/PU | 2 | |
| 297 | 02/27 | 06:40 PM | 67- | PHILA,PA | MM/PU | 4 | |
| 298 | 02/27 | 06:46 PM | 67- | Incoming | MM/PU | 11 | |
| 299 | 02/27 | 07:00 PM | 67- | PHILA,PA | MM/PU | 2 | |
| 300 | 02/27 | 07:01 PM | 67- | PHILA,PA | MM/PU | 2 | |
| 301 | 02/27 | 07:06 PM | 67- | Incoming | NW/PU | 1 | |
| 302 | 02/27 | 07:07 PM | 67- | PHILA,PA | NW/PU | 8 | |
| 303 | 02/27 | 07:15 PM | 67- | PHILA,PA | NW/PU | 4 | |
| 304 | 02/27 | 08:06 PM | 67- | PHILA,PA | MM/PU | 2 | |
| 305 | 02/27 | 10:45 PM | 56- | WAYNE,PA | NW/PU | 7 | |
| 306 | 02/27 | 10:51 PM | 67- | PHILA,PA | MM/PU | 5 | |
| 307 | 02/27 | 10:52 PM | 84- | Incoming | NW/CW/PU | 1 | |
| 308 | 02/28 | 01:57 PM | 00- | Toll Free Call | PU | 1 | |
| 309 | 02/28 | 01:58 PM | | Toll Free Call | PU | 52 | |
| 310 | 02/28 | 03:20 PM | Unavailable | Incoming | PU | 4 | |
| 311 | 02/28 | 06:51 PM | | PHILA,PA | MM/PU | 3 | |
| 312 | 02/28 | 09:54 PM | | PHILA,PA | MM/PU | 1 | |
| 313 | 02/29 | 12:37 AM | Unavailable | Incoming | MM/PU | 1 | |
| 314 | 02/29 | 12:37 AM | Unavailable | Incoming | MM/PU | 5 | |
| 315 | 02/29 | 08:50 AM | | PHILA,PA | MM/PU | 1 | |
| 316 | 02/29 | 03:40 PM | | Incoming | PU | 7 | |
| 317 | 02/29 | 04:32 PM | | Incoming | MM/PU | 1 | |
| 318 | 02/29 | 05:53 PM | | PHILA,PA | MM/PU | 3 | |
| 319 | 02/29 | 07:51 PM | | PHILA,PA | MM/PU | 1 | |
| 320 | 02/29 | 07:56 PM | | PHILA,PA | NW/PU | 5 | |
| 321 | 02/29 | 08:01 PM | | PHILA,PA | MM/PU | 6 | |
| 322 | 02/29 | 08:05 PM | | Incoming | NW/CW/PU | 1 | |
| 323 | 02/29 | 08:07 PM | 61 | DALACYNWYD,PA | NW/PU | 23 | |
| 324 | 02/29 | 08:39 PM | 215 | PHILA,PA | NW/PU | 12 | |
| 325 | 02/29 | 09:29 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 326 | 02/29 | 09:29 PM | Voice Mail | PHILA,PA | NW/PU | 2 | |
| 327 | 02/29 | 09:30 PM | 267 | Incoming | NW/CW/PU | 2 | |
| 328 | 02/29 | 09:31 PM | Voice Mail | PHILA,PA | NW/PU | 1 | |
| 329 | 02/29 | 10:15 PM | 267 | Incoming | MM/PU | 2 | |
| 330 | 02/29 | 10:26 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 331 | 02/29 | 10:38 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 332 | 02/29 | 10:43 PM | 267- | Incoming | MM/PU | 1 | |
| 333 | 02/29 | 10:45 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 334 | 02/29 | 10:56 PM | 267- | PHILA,PA | MM/PU | 11 | |
| 335 | 02/29 | 11:07 PM | Voice Mail | PHILA,PA | MM/PU | 2 | |
| 336 | 02/29 | 11:09 PM | 267 | Incoming | MM/PU | 1 | |

MM - Sprint Mobile to Mobile     PU - Plan/Promotional Usage     NW - Night and Weekends     CW - Call Waiting



# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 337 | 02/29 | 11:12 PM | 267- | Incoming | NW/PU | 1 | |
| 338 | 02/29 | 11:22 PM | 267- | Incoming | MM/PU | 1 | |
| 339 | 03/01 | 02:15 AM | 267- | PHILA,PA | MM/PU | 7 | |
| 340 | 03/01 | 02:27 AM | 267- | AMBLER,PA | NW/PU | 2 | |
| 341 | 03/01 | 02:28 AM | 267- | Incoming | NW/CW/PU | 1 | |
| 342 | 03/01 | 02:29 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 343 | 03/01 | 02:29 AM | 267- | PHILA,PA | NW/PU | 11 | |
| 344 | 03/01 | 02:41 AM | 267- | PHILA,PA | NW/PU | 3 | |
| 345 | 03/01 | 02:47 AM | 215- | PHILA,PA | MM/PU | 1 | |
| 346 | 03/01 | 02:56 AM | 267- | PHILA,PA | NW/PU | 4 | |
| 347 | 03/01 | 03:08 AM | 215- | Incoming | NW/PU | 2 | |
| 348 | 03/01 | 12:19 PM | 215- | Incoming | NW/PU | 10 | |
| 349 | 03/01 | 01:27 PM | 267- | Incoming | NW/PU | 2 | |
| 350 | 03/01 | 02:57 PM | 215- | Incoming | NW/PU | 1 | |
| 351 | 03/01 | 03:03 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 352 | 03/01 | 03:23 PM | 267- | PHILA,PA | MM/PU | 4 | |
| 353 | 03/01 | 03:38 PM | 800- | TOLL FREE,XX | NW/PU | 10 | |
| 354 | 03/01 | 03:57 PM | 800- | TOLL FREE,XX | NW/PU | 10 | |
| 355 | 03/01 | 04:51 PM | 267- | Incoming | NW/PU | 1 | |
| 356 | 03/01 | 05:19 PM | 267- | Incoming | MM/PU | 2 | |
| 357 | 03/01 | 06:01 PM | 267- | Incoming | MM/PU | 3 | |
| 358 | 03/01 | 06:03 PM | 267- | PHILA,PA | MM/PU | 5 | |
| 359 | 03/01 | 06:15 PM | 267- | Incoming | MM/PU | 4 | |
| 360 | 03/01 | 06:19 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 361 | 03/01 | 06:28 PM | 267- | Incoming | NW/PU | 2 | |
| 362 | 03/01 | 06:31 PM | 267- | Incoming | NW/PU | 1 | |
| 363 | 03/01 | 06:38 PM | 267- | Incoming | MM/PU | 1 | |
| 364 | 03/01 | 06:59 PM | 267- | PHILA,PA | MM/PU | 8 | |
| 365 | 03/01 | 07:07 PM | Voicemail | PHILA,PA | NW/PU | 1 | |
| 366 | 03/01 | 07:08 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 367 | 03/01 | 07:09 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 368 | 03/01 | 07:11 PM | 267- | Incoming | NW/PU | 6 | |
| 369 | 03/01 | 07:17 PM | 267- | PHILA,PA | MM/PU | 19 | |
| 370 | 03/01 | 08:20 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 371 | 03/01 | 08:21 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 372 | 03/01 | 09:19 PM | 610- | Incoming | NW/PU | 2 | |
| 373 | 03/01 | 09:20 PM | 267- | Incoming | NW/CW/PU | 25 | |
| 374 | 03/01 | 11:04 PM | 267- | Incoming | MM/PU | 1 | |
| 375 | 03/01 | 11:05 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 376 | 03/01 | 11:07 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 377 | 03/01 | 11:16 PM | 267- | Incoming | MM/PU | 15 | |
| 378 | 03/01 | 11:32 PM | 267- | AMBLER,PA | NW/PU | 1 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **A10 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 379 | 03/01 | 11:33 PM | 610- | UPPER DARBY,PA | NW/PU | 1 | |
| 380 | 03/01 | 11:34 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 381 | 03/01 | 11:36 PM | 610- | UPPER DARBY,PA | NW/PU | 21 | |
| 382 | 03/02 | 12:34 AM | 267- | Incoming | NW/PU | 1 | |
| 383 | 03/02 | 11:13 AM | 215- | Incoming | MM/PU | 1 | |
| 384 | 03/02 | 11:43 AM | 862- | NEWARK,NJ | NW/PU | 1 | |
| 385 | 03/02 | 11:50 AM | 215- | Incoming | NW/PU | 7 | |
| 386 | 03/02 | 12:30 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 387 | 03/02 | 12:41 PM | 862- | Incoming | NW/PU | 16 | |
| 388 | 03/02 | 01:35 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 389 | 03/02 | 04:30 PM | 215- | PHILA,PA | NW/PU | 5 | |
| 390 | 03/02 | 07:46 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 391 | 03/02 | 08:23 PM | Unavailable | Incoming | NW/PU | 14 | |
| 392 | 03/02 | 08:56 PM | 973- | CALDWELL,NJ | NW/PU | 1 | |
| 393 | 03/02 | 08:57 PM | 973- | ORANGE,NJ | NW/PU | 2 | |
| 394 | 03/02 | 09:32 PM | 215- | Incoming | NW/PU | 7 | |
| 395 | 03/02 | 09:58 PM | 973- | Incoming | NW/CW/PU | 16 | |
| 396 | 03/02 | 10:00 PM | 215- | PHILA,PA | NW/PU | 46 | |
| 397 | 03/02 | 10:39 PM | 267- | Incoming | NW/CW/PU | 14 | |
| 398 | 03/02 | 10:53 PM | 215- | PHILA,PA | NW/PU | 21 | |
| 399 | 03/02 | 11:25 PM | 215- | Incoming | NW/PU | 33 | |
| 400 | 03/02 | 11:58 PM | 404- | Incoming | NW/PU | 8 | |
| 401 | 03/03 | 12:24 AM | VoiceMail | PHILA,PA | NW/PU | 2 | |
| 402 | 03/03 | 12:38 AM | 267- | Incoming | NW/PU | 3 | |
| 403 | 03/03 | 12:44 AM | 267- | Incoming | NW/PU | 5 | |
| 404 | 03/03 | 09:37 AM | 267- | Incoming | MM/PU | 2 | |
| 405 | 03/03 | 10:44 AM | 866- | Toll Free Call | PU | 1 | |
| 406 | 03/03 | 10:45 AM | 866- | Toll Free Call | PU | 9 | |
| 407 | 03/03 | 12:26 PM | 866- | Toll Free Call | PU | 3 | |
| 408 | 03/03 | 12:29 PM | 866- | Toll Free Call | PU | 2 | |
| 409 | 03/03 | 04:09 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 410 | 03/03 | 06:26 PM | 215- | PHILA,PA | PU | 1 | |
| 411 | 03/03 | 06:27 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 412 | 03/03 | 08:06 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 413 | 03/03 | 08:07 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 414 | 03/03 | 08:18 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 415 | 03/03 | 08:19 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 416 | 03/03 | 08:21 PM | 215- | PHILA,PA | NW/PU | 3 | |
| 417 | 03/03 | 08:24 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 418 | 03/03 | 08:24 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 419 | 03/03 | 08:28 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 420 | 03/03 | 09:38 PM | Unavailable | Incoming | MM/PU | 7 | |

NW - Night and Weekends     PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | **A11 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 421 | 03/03 | 10:43 PM | 267- | PHILA,PA | NW/PU | 3 | |
| 422 | 03/03 | 11:00 PM | 215- | Incoming | NW/PU | 1 | |
| 423 | 03/04 | 09:57 AM | 267- | PHILA,PA | MM/PU | 14 | |
| 424 | 03/04 | 03:26 PM | 267- | Incoming | PU | 2 | |
| 425 | 03/04 | 03:56 PM | 866- | Toll Free Call | PU | 8 | |
| 426 | 03/04 | 04:41 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 427 | 03/04 | 04:56 PM | 866- | Toll Free Call | PU | 13 | |
| 428 | 03/04 | 06:07 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 429 | 03/04 | 06:08 PM | 610- | UPPERDARBY,PA | PU | 1 | |
| 430 | 03/04 | 07:58 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 431 | 03/04 | 07:59 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 432 | 03/04 | 08:05 PM | 267- | Incoming | NW/PU | 9 | |
| 433 | 03/04 | 08:18 PM | 267- | Incoming | NW/PU | 18 | |
| 434 | 03/04 | 10:31 PM | 215- | Incoming | NW/PU | 3 | |
| 435 | 03/04 | 10:39 PM | 267- | Incoming | NW/PU | 9 | |
| 436 | 03/05 | 06:25 AM | 215- | AMBLER,PA | NW/PU | 1 | |
| 437 | 03/05 | 06:26 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 438 | 03/05 | 06:28 AM | 267- | Incoming | MM/PU | 5 | |
| 439 | 03/05 | 06:59 AM | 215- | Incoming | NW/PU | 1 | |
| 440 | 03/05 | 11:46 AM | 267- | PHILA,PA | MM/PU | 3 | |
| 441 | 03/05 | 01:48 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 442 | 03/05 | 02:59 PM | 610- | Incoming | PU | 2 | |
| 443 | 03/05 | 04:15 PM | 267- | Incoming | PU | 1 | |
| 444 | 03/05 | 04:55 PM | 267- | Incoming | MM/PU | 2 | |
| 445 | 03/05 | 05:11 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 446 | 03/05 | 05:21 PM | 267- | PHILA,PA | MM/PU | 4 | |
| 447 | 03/05 | 05:38 PM | 267- | PHILA,PA | PU | 4 | |
| 448 | 03/05 | 06:55 PM | 267- | PHILA,PA | PU | 2 | |
| 449 | 03/05 | 08:00 PM | 215- | Incoming | NW/PU | 12 | |
| 450 | 03/05 | 08:42 PM | 610- | UPPERDARBY,PA | NW/PU | 41 | |
| 451 | 03/05 | 09:36 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 452 | 03/05 | 09:40 PM | 215- | Incoming | NW/PU | 7 | |
| 453 | 03/05 | 09:49 PM | 215- | Incoming | NW/PU | 6 | |
| 454 | 03/06 | 11:42 AM | 215- | Incoming | PU | 3 | |
| 455 | 03/06 | 01:19 PM | 610- | Incoming | PU | 3 | |
| 456 | 03/06 | 01:41 PM | 610- | UPPERDARBY,PA | PU | 3 | |
| 457 | 03/06 | 01:48 PM | 215- | PHILA,PA | PU | 1 | |
| 458 | 03/06 | 02:06 PM | 267- | PHILA,PA | PU | 1 | |
| 459 | 03/06 | 02:19 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 460 | 03/06 | 02:19 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 461 | 03/06 | 02:22 PM | 610- | Incoming | PU | 2 | |
| 462 | 03/06 | 02:23 PM | 267- | Incoming | MM/PU | 1 | |

NW - Night and Weekends     PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date | **A12 of 14** |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11-Mar 10 | Mar 14, 2008 | |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 463 | 03/06 | 02:54 PM | 610- | UPPERDARBY,PA | PU | 1 | |
| 464 | 03/06 | 03:59 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 465 | 03/06 | 04:01 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 466 | 03/06 | 05:05 PM | 267- | PHILA,PA | PU | 2 | |
| 467 | 03/06 | 05:10 PM | 267- | PHILA,PA | PU | 1 | |
| 468 | 03/06 | 05:15 PM | 215- | Incoming | PU | 2 | |
| 469 | 03/06 | 05:56 PM | 267- | Incoming | PU | 1 | |
| 470 | 03/06 | 06:00 PM | 215- | Incoming | PU | 1 | |
| 471 | 03/06 | 06:02 PM | 215- | PHILA,PA | PU | 9 | |
| 472 | 03/06 | 06:42 PM | 267- | PHILA,PA | PU | 1 | |
| 473 | 03/06 | 06:44 PM | 267- | PHILA,PA | PU | 1 | |
| 474 | 03/06 | 06:45 PM | 267- | PHILA,PA | PU | 1 | |
| 475 | 03/06 | 06:47 PM | 215- | PHILA,PA | PU | 1 | |
| 476 | 03/06 | 08:04 PM | 267- | Incoming | MM/PU | 1 | |
| 477 | 03/06 | 08:11 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 478 | 03/06 | 08:14 PM | 267- | Incoming | MM/PU | 6 | |
| 479 | 03/06 | 08:24 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 480 | 03/06 | 10:37 PM | 267- | AMBLER,PA | NW/PU | 20 | |
| 481 | 03/07 | 01:11 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 482 | 03/07 | 11:44 AM | 267- | PHILA,PA | PU | 1 | |
| 483 | 03/07 | 12:27 PM | 267- | Incoming | PU | 2 | |
| 484 | 03/07 | 12:34 PM | 267- | PHILA,PA | PU | 1 | |
| 485 | 03/07 | 12:43 PM | 267- | Incoming | PU | 1 | |
| 486 | 03/07 | 01:54 PM | 267- | PHILA,PA | PU | 9 | |
| 487 | 03/07 | 02:03 PM | 215- | PHILA,PA | PU | 2 | |
| 488 | 03/07 | 02:34 PM | 800- | Incoming | PU | 1 | |
| 489 | 03/07 | 02:35 PM | 484- | W.CHESTER,PA | PU | 2 | |
| 490 | 03/07 | 03:19 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 491 | 03/07 | 03:27 PM | Unavailable | Incoming | MM/PU | 3 | |
| 492 | 03/07 | 07:32 PM | Unavailable | Incoming | MM/PU | 1 | |
| 493 | 03/07 | 09:00 PM | 267- | Incoming | MM/PU | 2 | |
| 494 | 03/07 | 10:17 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 495 | 03/07 | 10:33 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 496 | 03/07 | 10:34 PM | Unavailable | Incoming | MM/PU | 1 | |
| 497 | 03/07 | 10:39 PM | 814- | JOHNSTOWN,PA | MM/PU | 11 | |
| 498 | 03/07 | 10:50 PM | 814- | JOHNSTOWN,PA | NW/PU | 63 | |
| 499 | 03/07 | 11:53 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 500 | 03/07 | 11:55 PM | Unavailable | Incoming | MM/PU | 4 | |
| 501 | 03/08 | 12:02 AM | 814- | JOHNSTOWN,PA | NW/PU | 3 | |
| 502 | 03/08 | 01:26 PM | 484- | WAYNE,PA | NW/PU | 6 | |
| 503 | 03/08 | 01:45 PM | 267- | Incoming | MM/PU | 2 | |
| 504 | 03/08 | 02:44 PM | 877- | Toll Free Call | NW/PU | 1 | |

PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile     NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Feb 11 - Mar 10 | Mar 14, 2008 | **A13 of 14** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 505 | 03/08 | 04:54 PM | 277- | Toll Free Call | NW/PU | 1 | |
| 506 | 03/08 | 04:55 PM | 866- | Toll Free Call | NW/PU | 23 | |
| 507 | 03/08 | 05:28 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 508 | 03/08 | 05:47 PM | 800- | TOLL FREE,XX | NW/PU | 4 | |
| 509 | 03/08 | 06:22 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 510 | 03/08 | 06:32 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 511 | 03/08 | 06:32 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 512 | 03/08 | 07:23 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 513 | 03/08 | 07:49 PM | 610- | DARBYRIDSH,PA | MM/PU | 1 | |
| 514 | 03/08 | 07:50 PM | 610- | DARBYRIDSH,PA | MM/PU | 1 | |
| 515 | 03/08 | 07:51 PM | 267- | PHILA,PA | NW/PU | 4 | |
| 516 | 03/08 | 07:59 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 517 | 03/08 | 08:33 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 518 | 03/08 | 08:34 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 519 | 03/08 | 08:42 PM | Unavailable | Incoming | MM/PU | 9 | |
| 520 | 03/08 | 09:04 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 521 | 03/08 | 09:06 PM | 267- | Incoming | MM/PU | 1 | |
| 522 | 03/08 | 09:10 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 523 | 03/08 | 09:12 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 524 | 03/08 | 09:14 PM | 267- | Incoming | MM/PU | 1 | |
| 525 | 03/08 | 09:27 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 526 | 03/08 | 09:31 PM | 609- | Incoming | NW/PU | 1 | |
| 527 | 03/08 | 09:33 PM | 267- | Incoming | MM/PU | 2 | |
| 528 | 03/08 | 10:20 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 529 | 03/08 | 10:21 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 530 | 03/08 | 10:24 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 531 | 03/08 | 11:13 PM | 267- | Incoming | NW/PU | 1 | |
| 532 | 03/09 | 12:11 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 533 | 03/09 | 12:14 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 534 | 03/09 | 12:14 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 535 | 03/09 | 12:20 AM | 267- | PHILA,PA | NW/PU | 9 | |
| 536 | 03/09 | 12:43 AM | 267- | AMBLER,PA | NW/PU | 1 | |
| 537 | 03/09 | 10:53 AM | 610- | Incoming | MM/PU | 1 | |
| 538 | 03/09 | 11:58 AM | 610- | DARBYRIDSH,PA | MM/PU | 2 | |
| 539 | 03/09 | 01:08 PM | 866- | Toll Free Call | NW/PU | 18 | |
| 540 | 03/09 | 01:39 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 541 | 03/09 | 03:39 PM | 866- | Toll Free Call | NW/PU | 22 | |
| 542 | 03/09 | 05:07 PM | 866- | Toll Free Call | NW/PU | 10 | |
| 543 | 03/09 | 05:27 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 544 | 03/09 | 05:29 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 545 | 03/09 | 05:44 PM | 267- | Incoming | NW/PU | 1 | |
| 546 | 03/09 | 06:10 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |

NW - Night and Weekends     PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile



# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 547 | 03/09 | 06:10 PM | | JOHNSTOWN,PA | NW/PU | 10 | |
| 548 | 03/09 | 06:46 PM | | PHILA,PA | NW/PU | 4 | |
| 549 | 03/09 | 08:11 PM | | Incoming | NW/PU | 2 | |
| 550 | 03/09 | 08:31 PM | | Incoming | MM/PU | 5 | |
| 551 | 03/09 | 08:45 PM | | Incoming | NW/PU | 1 | |
| 552 | 03/09 | 09:34 PM | | Incoming | NW/PU | 3 | |
| 553 | 03/09 | 10:07 PM | | AMBLER,PA | NW/PU | 1 | |
| 554 | 03/09 | 10:09 PM | | AMBLER,PA | NW/PU | 1 | |
| 555 | 03/09 | 10:30 PM | | Incoming | NW/PU | 1 | |
| 556 | 03/09 | 10:31 PM | | Incoming | MM/PU | 4 | |
| 557 | 03/10 | 01:31 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 558 | 03/10 | 01:32 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 559 | 03/10 | 01:33 AM | 814 | JOHNSTOWN,PA | MM/PU | 1 | |
| 560 | 03/10 | 01:39 AM | 814 | JOHNSTOWN,PA | MM/PU | 6 | |
| 561 | 03/10 | 01:47 AM | 267 | Incoming | MM/PU | 2 | |
| 562 | 03/10 | 02:07 AM | 267 | Incoming | NW/PU | 77 | |
| 563 | 03/10 | 08:24 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 564 | 03/10 | 09:31 AM | 267 | PHILA,PA | MM/PU | 15 | |
| 565 | 03/10 | 09:58 AM | 267 | Incoming | MM/PU | 4 | |
| 566 | 03/10 | 10:02 AM | 267 | PHILA,PA | MM/PU | 15 | |
| 567 | 03/10 | 11:12 AM | 267 | Incoming | MM/PU | 4 | |
| 568 | 03/10 | 11:39 AM | 215 | PHILA,PA | MM/PU | 1 | |
| 569 | 03/10 | 12:07 PM | 856 | Incoming | MM/PU | 2 | |
| 570 | 03/10 | 01:30 PM | 267 | PHILA,PA | MM/PU | 11 | |
| 571 | 03/10 | 02:02 PM | 610 | DARBYBDSN,PA | MM/PU | 7 | |
| 572 | 03/10 | 02:27 PM | 267 | Incoming | PU | 3 | |
| 573 | 03/10 | 02:40 PM | 215 | PHILA,PA | MM/PU | 11 | |
| 574 | 03/10 | 03:17 PM | 267 | Incoming | MM/PU | 8 | |
| 575 | 03/10 | 04:25 PM | 267 | Incoming | MM/PU | 1 | |
| 576 | 03/10 | 05:06 PM | 267 | AMBLER,PA | PU | 2 | |
| 577 | 03/10 | 05:24 PM | 267 | PHILA,PA | MM/PU | 2 | |
| 578 | 03/10 | 06:45 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 579 | 03/10 | 07:01 PM | 267 | Incoming | MM/PU | 4 | |
| 580 | 03/10 | 10:10 PM | 267 | Incoming | MM/PU | 24 | |
| 581 | 03/10 | 10:38 PM | Unavailable | Incoming | MM/PU | 19 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date | |
|----------|----------------|-------------|-----------|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **1 of 5** |

# Hello!

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

## (267) 975-7589

| | |
|---|---|
| Previous Balance........................................................................... | **$433.21** |
| Payment on Mar 21........................................................................ | -$100.00 |
| Payment on Mar 28........................................................................ | -$100.00 |
| Payment on Apr 04......................................................................... | -$234.00 |
| New Charges.................................................................................. | **$19.32** |

### Total Due by May 04    $18.53

**You can contact Sprint Customer Service**

On the Web:
www.sprint.com

By Phone:
1-800-639-6111

Use your Mobile free of charge:
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment

---



#8WNKCTX
#0000 0689146489 B 5#
MANIFESTLINE--------------------

CURTIS BRYANT
4501 MANDELA WAY
PHILADELPHIA, PA 19139-2829

Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH OR MONEY ORDER.

| Amount Due by May 04 | **$18.53** |
|---|---|
| Amount Enclosed | **$** |



PO BOX 4191
CAROL STREAM, IL 60197-4191

689146489 000001932 0000000790 0000018534



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11- Apr 10 | Apr 14, 2008 | **2 of 5** |

**IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL**

**SPRINT NEWS AND NOTICES**
This section contains important updates about your Sprint Services, Including Service or Rate Changes, Promotions and Offers.

**Hearing Aid Compatibility**
Sprint offers a variety of handsets that have been rated for compatibility with several types of hearing aids. Please visit sprint.com/accessibility for more information.

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid balances and is charged at the highest rate permissible by law. Sprint Nextel will impose a $25 charge for each returned check. Service is subject to disconnection if payment is not received by the due date shown. Contact us first with any billing disputes. Disputes must be made within 60 days of the date of the bill. Charges that are not properly disputed will be deemed accepted and due by the date shown. Roaming charges accrued during the billing period may appear on subsequent bills because of third party processing delays.
**Contacting Sprint.** Address written correspondence to: Sprint Customer Service, PO Box 8077, London, KY 40742. Include your name and account number on any written correspondence to Sprint. Please do not include any correspondence in your bill.

**OTHER IMPORTANT INFORMATION**
**E911.** Please note that Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call, are not available everywhere and at all times. E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment, and other factors affecting the delivery of services.
**Privacy Information.** You can access Sprint's privacy policy online at www.sprint.com. We recommend that you use a unique password to enhance the security of your account. Unique passwords help prevent unauthorized persons from accessing your account information. Remember, when setting up a password, don't use commonly used or known numbers or facts, such as birthdays and social security numbers.

**Terms and Conditions.** The terms and conditions of Sprint service sometimes change. Updates to your terms will be provided each month in the News and Notices section of the bill. For the most current version, visit our website or contact customer service.

NAME _____

MAILING ADDRESS _____

CITY _____ STATE _____ ZIP _____

AUTOPAYMENT DISCLOSURE
By signing below, you authorize Sprint Nextel to debit your bank account monthly for the balance due. A bill statement will be sent to you at least 10 days before the scheduled payment. To withdraw the authorization, you must call customer service.

EMAIL _____

[ ] E-Bill: Receive your bill by email (You will no longer receive paper bills.)

[ ] Receive Sprint updates and special offers via email

[ ] AutoPay Enrollment (Checking)   ROUTING AND TRANSIT NUMBER [ | | | | | | | | ]

BANK ACCOUNT NUMBER [ | | | | | | | | | | | | | | | ]

Log into your Sprint account at www.Sprint.com to sign up for AutoPay using a credit or debit card.

SIGNATURE (Required) _____

 **Sprint**

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 |

# 3 of 5

# Charges

### (267) 975-7589

| | |
|---|---|
| Sprint Wireless Advntg Fair and Flexible - 500 Included Minutes.................................. | $0.00 |
| Sprint Wireless Advntg Fair and Flexible - 500 Included Minutes.................................. | $0.00 |
| Sprint Wireless Advantage Fair and Flexible - Sprint Wireless AdvFF 500 MRC............ | $15.00 |
| Unlimited Nights&Weekends-7pm................................................................................. | $0.00 |

**Total Anytime Minutes Used**

(267) 975-7589 ............... 478

| | |
|---|---|
| **Sprint Surcharges**........................................................................ | $2.15 |
| **Government Taxes & Fees**............................................................ | $2.17 |
| **Total** | **$19.32** |

This page is intentionally left blank.

 **Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **5 of 5** |

# Details, details...

## (267) 975-7589

**Your Base Plan includes: (See the Charges page regarding your add-on services.)**

Need more information?  Visit sprint.com for a complete view of account activity and call detail.

| | |
|---|---|
| Sprint Fair & Flex | Caller ID |
| Adjustable Anytime Minutes | Call Waiting |
| Three-Way Calling | $15.00 Minimum Monthly Charge |
| Voicemail | Nationwide Long Distance Incl |
| Unlimited Night & Weekend Mins. Incl | Nights: M-Th 7Pm-7Am Wknd: F 7Pm-M 7Am |
| Unlimited SMS | Unlimited Mobile to Mobile |

## Sprint Surcharges

Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law.  Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---|
| Federal-Univ Serv Assess Non-LD ............................................................ | $0.40 |
| Pennsylvania State-Gross Receipts Recovery ............................................. | $0.80 |
| Administrative Charge ............................................................................ | $0.75 |
| Regulatory Charge ................................................................................. | $0.20 |
| | $2.15 |

## Government  Fees & Taxes

Taxes and fees Sprint is required to collect from customers on behalf of the government.

| | |
|---|---|
| Pennsylvania State-911 Taxes ................................................................. | $1.00 |
| Pennsylvania State-Sales Tax .................................................................. | $1.01 |
| Philadelphia City-Sales Tax ..................................................................... | $0.16 |
| | $2.17 |

 **Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A1 of 16** |

# Call details

## (267) 975-7589

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 03/11 | 09:19 AM | 610- | DARBYRIDSH,PA | MM/PU | 2 | |
| 2 | 03/11 | 10:52 AM | 856 | MULLICA HL,NJ | MM/PU | 1 | |
| 3 | 03/11 | 10:52 AM | 856 | MULLICA HL,NC | MM/PU | 1 | |
| 4 | 03/11 | 10:53 AM | 215 | PHILA,PA | PU | 2 | |
| 5 | 03/11 | 11:54 AM | Unavailable | Incoming | MM/PU | 1 | |
| 6 | 03/11 | 11:56 AM | 814- | JOHNSTOWN,PA | MM/PU | 4 | |
| 7 | 03/11 | 12:09 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 8 | 03/11 | 01:01 PM | 814- | JOHNSTOWN,PA | MM/PU | 2 | |
| 9 | 03/11 | 02:47 PM | 866- | Toll Free Call | PU | 5 | |
| 10 | 03/11 | 03:42 PM | 267- | AMBLER,PA | PU | 1 | |
| 11 | 03/11 | 03:58 PM | 610- | DARBYRIDSH,PA | MM/PU | 2 | |
| 12 | 03/11 | 04:56 PM | 267 | Incoming | MM/PU | 1 | |
| 13 | 03/11 | 04:56 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 14 | 03/11 | 05:00 PM | 814- | JOHNSTOWN,PA | MM/PU | 2 | |
| 15 | 03/11 | 05:02 PM | 267- | Incoming | MM/PU | 1 | |
| 16 | 03/11 | 05:03 PM | 267- | Incoming | MM/PU | 1 | |
| 17 | 03/11 | 05:11 PM | 267- | Incoming | MM/PU | 1 | |
| 18 | 03/11 | 06:31 PM | 267- | AMBLER,PA | PU | 1 | |
| 19 | 03/11 | 06:47 PM | 267- | AMBLER,PA | PU | 1 | |
| 20 | 03/11 | 08:42 PM | 267- | AMBLER,PA | NW/PU | 2 | |
| 21 | 03/11 | 09:02 PM | 267- | Incoming | MM/PU | 2 | |
| 22 | 03/11 | 09:38 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 23 | 03/12 | 12:08 AM | 267- | AMBLER,PA | NW/PU | 2 | |
| 24 | 03/12 | 10:24 AM | 267- | Incoming | MM/PU | 14 | |
| 25 | 03/12 | 12:03 PM | 610- | Incoming | PU | 3 | |
| 26 | 03/12 | 12:31 PM | 267- | Incoming | MM/PU | 3 | |
| 27 | 03/12 | 01:24 PM | 267- | AMBLER,PA | PU | 1 | |
| 28 | 03/12 | 01:37 PM | 267- | AMBLER,PA | PU | 1 | |
| 29 | 03/12 | 02:16 PM | 267- | Incoming | PU | 1 | |
| 30 | 03/12 | 02:59 PM | 267- | Incoming | PU | 1 | |
| 31 | 03/12 | 03:02 PM | 267-9 | PHILA,PA | MM/PU | 1 | |
| 32 | 03/12 | 03:04 PM | 267- | AMBLER,PA | PU | 3 | |
| 33 | 03/12 | 03:07 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 34 | 03/12 | 03:35 PM | VoiceMail | PHILA,PA | PU | 3 | |
| 35 | 03/12 | 03:50 PM | 973- | CALDWELL,NJ | PU | 1 | |
| 36 | 03/12 | 03:51 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 37 | 03/12 | 05:30 PM | 610 | Incoming | MM/PU | 3 | |
| 38 | 03/12 | 05:56 PM | 610 | DARBYRIDSH,PA | MM/PU | 2 | |
| 39 | 03/12 | 05:59 PM | 610 | DARBYRIDSH,PA | MM/PU | 1 | |
| 40 | 03/12 | 06:57 PM | 267 | Incoming | MM/PU | 12 | |
| 41 | 03/12 | 08:32 PM | 267- | Incoming | MM/PU | 17 | |
| 42 | 03/12 | 09:23 PM | 215- | PHILA,PA | MM/PU | 1 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A2 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 43 | 03/12 | 09:25 PM | 215- | PHILA,PA | MM/PU | 18 | |
| 44 | 03/12 | 10:10 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 45 | 03/12 | 10:11 PM | 814- | JOHNSTOWN,PA | NW/PU | 2 | |
| 46 | 03/12 | 10:12 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 47 | 03/12 | 10:13 PM | 267- | AMBLER,PA | NW/PU | 8 | |
| 48 | 03/12 | 10:17 PM | 215- | PHILA,PA | MM/PU | 22 | |
| 49 | 03/12 | 10:39 PM | 215- | Incoming | MM/PU | 24 | |
| 50 | 03/12 | 11:07 PM | 215- | Incoming | MM/PU | 12 | |
| 51 | 03/12 | 11:19 PM | 215- | PHILA,PA | MM/PU | 5 | |
| 52 | 03/12 | 11:24 PM | 215- | Incoming | MM/PU | 4 | |
| 53 | 03/13 | 01:45 PM | 267- | Incoming | MM/PU | 2 | |
| 54 | 03/13 | 04:11 PM | 267- | PHILA,PA | MM/PU | 11 | |
| 55 | 03/13 | 05:22 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 56 | 03/13 | 05:31 PM | 866- | Toll Free Call | PU | 6 | |
| 57 | 03/13 | 06:46 PM | 267- | PHILA,PA | MM/PU | 8 | |
| 58 | 03/13 | 06:56 PM | 267- | Incoming | MM/PU | 2 | |
| 59 | 03/13 | 09:34 PM | 215- | Incoming | NW/PU | 1 | |
| 60 | 03/13 | 10:04 PM | 267- | Incoming | MM/PU | 1 | |
| 61 | 03/14 | 11:55 AM | 267- | AMBLER,PA | NW/PU | 4 | |
| 62 | 03/14 | 11:37 AM | 800- | TOLL FREE,XX | PU | 5 | |
| 63 | 03/14 | 11:53 AM | 973- | CALDWELL,NJ | PU | 2 | |
| 64 | 03/14 | 12:32 PM | 267- | PHILA,PA | PU | 1 | |
| 65 | 03/14 | 02:07 PM | 866- | Toll Free Call | PU | 1 | |
| 66 | 03/14 | 02:10 PM | 866- | Toll Free Call | PU | 13 | |
| 67 | 03/14 | 03:45 PM | 866- | Toll Free Call | PU | 10 | |
| 68 | 03/14 | 04:48 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 69 | 03/14 | 04:55 PM | 267- | Incoming | MM/PU | 3 | |
| 70 | 03/14 | 07:38 PM | 267- | PHILA,PA | MM/PU | 5 | |
| 71 | 03/14 | 07:45 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 72 | 03/14 | 07:45 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 73 | 03/14 | 07:47 PM | Unavailable | Incoming | MM/PU | 26 | |
| 74 | 03/14 | 07:50 PM | 856- | Incoming | NW/CW/PU | 1 | |
| 75 | 03/14 | 09:23 PM | 267- | Incoming | NW/PU | 1 | |
| 76 | 03/14 | 10:00 PM | 973- | CALDWELL,NJ | NW/PU | 3 | |
| 77 | 03/14 | 10:19 PM | 267- | AMBLER,PA | NW/PU | 13 | |
| 78 | 03/14 | 10:33 PM | 267- | Incoming | NW/PU | 14 | |
| 79 | 03/14 | 10:51 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 80 | 03/14 | 11:11 PM | 814- | JOHNSTOWN,PA | NW/PU | 112 | |
| 81 | 03/15 | 01:41 AM | 215- | PHILA,PA | MM/PU | 4 | |
| 82 | 03/15 | 03:01 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 83 | 03/15 | 12:36 PM | 484- | WAYNE,PA | NW/PU | 6 | |
| 84 | 03/15 | 12:42 PM | 484- | WAYNE,PA | NW/PU | 1 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A3 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 85 | 03/15 | 01:24 PM | 267- | Incoming | MM/PU | 1 | |
| 86 | 03/15 | 01:24 PM | 484- | Incoming | NW/CW/PU | 1 | |
| 87 | 03/15 | 01:35 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 88 | 03/15 | 02:12 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 89 | 03/15 | 02:13 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 90 | 03/15 | 02:15 PM | 484- | Incoming | NW/PU | 1 | |
| 91 | 03/15 | 03:59 PM | 215- | PHILA,PA | MM/PU | 3 | |
| 92 | 03/15 | 05:21 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 93 | 03/15 | 05:21 PM | 215- | Incoming | MM/PU | 8 | |
| 94 | 03/15 | 05:30 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 95 | 03/15 | 05:36 PM | 215- | PHILA,PA | MM/PU | 4 | |
| 96 | 03/15 | 05:59 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 97 | 03/15 | 06:00 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 98 | 03/15 | 06:15 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 99 | 03/15 | 07:50 PM | 267- | Incoming | MM/PU | 1 | |
| 100 | 03/15 | 08:16 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 101 | 03/15 | 08:17 PM | 814- | JOHNSTOWN,PA | MM/PU | 3 | |
| 102 | 03/15 | 08:52 PM | 267- | Incoming | NW/PU | 2 | |
| 103 | 03/15 | 09:31 PM | 215- | Incoming | MM/PU | 1 | |
| 104 | 03/15 | 09:59 PM | 267- | AMBLER,PA | NW/PU | 5 | |
| 105 | 03/15 | 10:27 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 106 | 03/15 | 10:28 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 107 | 03/15 | 11:22 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 108 | 03/15 | 11:24 PM | 484- | Incoming | NW/PU | 1 | |
| 109 | 03/16 | 01:07 AM | 215- | Incoming | MM/PU | 1 | |
| 110 | 03/16 | 01:15 AM | 267- | AMBLER,PA | NW/PU | 3 | |
| 111 | 03/16 | 01:25 AM | 814- | JOHNSTOWN,PA | NW/PU | 1 | |
| 112 | 03/16 | 01:25 AM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 113 | 03/16 | 01:26 AM | 814- | JOHNSTOWN,PA | MM/PU | 38 | |
| 114 | 03/16 | 02:04 AM | 215- | Incoming | MM/PU | 1 | |
| 115 | 03/16 | 02:16 AM | 814- | JOHNSTOWN,PA | MM/PU | 55 | |
| 116 | 03/16 | 10:17 AM | 484- | WAYNE,PA | NW/PU | 29 | |
| 117 | 03/16 | 12:13 PM | 484- | WAYNE,PA | NW/PU | 16 | |
| 118 | 03/16 | 01:32 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 119 | 03/16 | 01:35 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 120 | 03/16 | 01:35 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 121 | 03/16 | 01:41 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 122 | 03/16 | 02:00 PM | 610- | Incoming | MM/PU | 1 | |
| 123 | 03/16 | 02:47 PM | 814- | JOHNSTOWN,PA | NW/PU | 2 | |
| 124 | 03/16 | 03:27 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 125 | 03/16 | 03:28 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 126 | 03/16 | 04:00 PM | 267- | Incoming | MM/PU | 3 | |

MM - Sprint Mobile to Mobile     PU - Plan/Promotional Usage     NW - Night and Weekends     CW - Call Waiting



| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Curtis Bryant | 689146489 | Mar 11- Apr 10 | Apr 14, 2008 |

**A4 of 16**

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 127 | 03/16 | 04:18 PM | 267- | Incoming | MM/PU | 1 | |
| 128 | 03/16 | 04:40 PM | 267- | Incoming | MM/PU | 3 | |
| 129 | 03/16 | 04:57 PM | VoiceMail | PHILA,PA | MM/PU | 1 | |
| 130 | 03/16 | 05:28 PM | 215- | Incoming | MM/PU | 1 | |
| 131 | 03/16 | 05:31 PM | 215- | Incoming | MM/PU | 3 | |
| 132 | 03/16 | 07:16 PM | 215- | Incoming | NW/PU | 8 | |
| 133 | 03/16 | 08:04 PM | 814- | JOHNSTOWN,PA | NW/PU | 1 | |
| 134 | 03/16 | 08:05 PM | 267- | Incoming | NW/PU | 12 | |
| 135 | 03/16 | 08:19 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 136 | 03/16 | 08:21 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 137 | 03/16 | 08:05 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 138 | 03/16 | 09:02 PM | 814- | JOHNSTOWN,PA | MM/PU | 2 | |
| 139 | 03/16 | 09:09 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 140 | 03/16 | 09:11 PM | 267- | Incoming | NW/PU | 2 | |
| 141 | 03/16 | 09:59 PM | 215- | PHILA,PU | MM/PU | 15 | |
| 142 | 03/16 | 10:26 PM | 215- | Incoming | NW/PU | 3 | |
| 143 | 03/16 | 11:23 PM | 267- | Incoming | NW/PU | 2 | |
| 144 | 03/17 | 01:09 AM | 814- | Incoming | MM/PU | 40 | |
| 145 | 03/17 | 01:38 AM | 215- | Incoming | NW/CW/PU | 2 | |
| 146 | 03/17 | 10:28 AM | 267- | Incoming | PU | 1 | |
| 147 | 03/17 | 10:34 AM | 866- | Toll Free Call | PU | 4 | |
| 148 | 03/17 | 02:15 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 149 | 03/17 | 02:37 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 150 | 03/17 | 05:35 PM | 866- | Toll Free Call | PU | 12 | |
| 151 | 03/17 | 05:47 PM | 866- | Toll Free Call | PU | 13 | |
| 152 | 03/17 | 06:45 PM | 215- | Incoming | PU | 3 | |
| 153 | 03/17 | 06:54 PM | 267- | Incoming | MM/PU | 3 | |
| 154 | 03/17 | 07:04 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 155 | 03/17 | 07:05 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 156 | 03/17 | 07:17 PM | 267- | PHILA,PA | MM/PU | 7 | |
| 157 | 03/17 | 07:27 PM | 267- | PHILA,PA | NW/PU | 3 | |
| 158 | 03/17 | 08:37 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 159 | 03/17 | 08:39 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 160 | 03/17 | 08:39 PM | 610- | DARBYRIDSH,PA | MM/PU | 3 | |
| 161 | 03/17 | 08:57 PM | 267- | PHILA,PA | NW/PU | 4 | |
| 162 | 03/17 | 09:01 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 163 | 03/17 | 10:03 PM | 267- | Incoming | NW/PU | 10 | |
| 164 | 03/17 | 11:32 PM | 215- | Incoming | NW/PU | 1 | |
| 165 | 03/18 | 01:19 AM | 267- | Incoming | MM/PU | 1 | |
| 166 | 03/18 | 02:18 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 167 | 03/18 | 02:18 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 168 | 03/18 | 09:46 AM | 800- | TOLL FREE,XX | PU | 1 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A5 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 169 | 03/18 | 09:47 AM | 800- | TOLL FREE,XX | PU | 5 | |
| 170 | 03/18 | 09:51 AM | 800- | TOLL FREE,XX | PU | 6 | |
| 171 | 03/18 | 10:08 AM | 267- | Incoming | MM/PU | 2 | |
| 172 | 03/18 | 10:11 AM | 800- | TOLL FREE,XX | PU | 5 | |
| 173 | 03/18 | 11:32 AM | 267- | PHILA,PA | MM/PU | 4 | |
| 174 | 03/18 | 01:36 PM | 866- | Toll Free Call | PU | 20 | |
| 175 | 03/18 | 02:25 PM | 866- | Toll Free Call | PU | 10 | |
| 176 | 03/18 | 06:18 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 177 | 03/18 | 06:20 PM | 215- | Incoming | PU | 5 | |
| 178 | 03/18 | 06:26 PM | 215- | PHILA,PA | PU | 1 | |
| 179 | 03/18 | 06:43 PM | 267- | AMBLER,PA | MM/PU | 1 | |
| 180 | 03/18 | 07:11 PM | 702- | Incoming | NW/PU | 1 | |
| 181 | 03/18 | 07:12 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 182 | 03/18 | 08:17 PM | 267- | Incoming | MM/PU | 1 | |
| 183 | 03/18 | 09:27 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 184 | 03/18 | 09:27 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 185 | 03/18 | 09:29 PM | 215- | Incoming | NW/PU | 1 | |
| 186 | 03/18 | 09:31 PM | 910- | FAYETTEVL,NC | MM/PU | 13 | |
| 187 | 03/18 | 09:44 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 188 | 03/18 | 09:51 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 189 | 03/18 | 12:05 AM | 215- | PHILA,PA | NW/PU | 7 | |
| 190 | 03/19 | 06:46 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 191 | 03/19 | 06:47 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 192 | 03/19 | 07:06 AM | 215- | PHILA,PA | PU | 1 | |
| 193 | 03/19 | 07:37 AM | 215- | Incoming | PU | 1 | |
| 194 | 03/19 | 07:52 AM | 215- | PHILA,PA | PU | 2 | |
| 195 | 03/19 | 10:38 AM | 866- | Toll Free Call | PU | 7 | |
| 196 | 03/19 | 12:33 PM | 866- | Toll Free Call | PU | 14 | |
| 197 | 03/19 | 01:29 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 198 | 03/19 | 01:44 PM | 215- | PHILA,PA | PU | 1 | |
| 199 | 03/19 | 02:08 PM | 215- | Incoming | PU | 2 | |
| 200 | 03/19 | 02:41 PM | 215- | Incoming | MM/PU | 1 | |
| 201 | 03/19 | 03:47 PM | 215- | Incoming | PU | 1 | |
| 202 | 03/19 | 04:06 PM | 866- | Toll Free Call | PU | 1 | |
| 203 | 03/19 | 04:06 PM | 866- | Toll Free Call | PU | 3 | |
| 204 | 03/19 | 04:33 PM | 866- | Toll Free Call | PU | 7 | |
| 205 | 03/19 | 04:53 PM | 215- | PHILA,PA | PU | 1 | |
| 206 | 03/19 | 05:18 PM | 484- | WAYNE,PA | PU | 4 | |
| 207 | 03/19 | 05:37 PM | 267- | Incoming | PU | 1 | |
| 208 | 03/19 | 05:38 PM | 610- | Incoming | PU | 1 | |
| 209 | 03/19 | 05:38 PM | 215- | Incoming | CW/PU | 1 | |
| 210 | 03/19 | 05:39 PM | 610- | Incoming | PU | 1 | |

PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A6 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 211 | 03/19 | 05:41 PM | 610- | UPPERDARBY,PA | PU | 1 | |
| 212 | 03/19 | 05:50 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 213 | 03/19 | 07:44 PM | VoiceMail | PHILA,PA | NW/PU | 2 | |
| 214 | 03/19 | 07:49 PM | 215- | PHILA,PA | NW/PU | 3 | |
| 215 | 03/19 | 07:58 PM | 215- | Incoming | NW/PU | 85 | |
| 216 | 03/19 | 09:12 PM | 267- | Incoming | NW/CW/PU | 1 | |
| 217 | 03/19 | 10:53 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 218 | 03/20 | 10:58 AM | 215- | PHILA,PA | PU | 7 | |
| 219 | 03/20 | 12:30 PM | 610- | COATESVIL,PA | PU | 1 | |
| 220 | 03/20 | 12:31 PM | 267- | PHILA,PA | PU | 1 | |
| 221 | 03/20 | 12:32 PM | 267- | Incoming | PU | 1 | |
| 222 | 03/20 | 12:33 PM | 267- | PHILA,PA | MM/PU | 4 | |
| 223 | 03/20 | 12:37 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 224 | 03/20 | 04:34 PM | 215- | Incoming | PU | 2 | |
| 225 | 03/20 | 04:55 PM | 267- | PHILA,PA | MM/PU | 4 | |
| 226 | 03/20 | 04:58 PM | 267- | Incoming | MM/PU | 14 | |
| 227 | 03/20 | 05:17 PM | 267- | Incoming | MM/PU | 17 | |
| 228 | 03/20 | 05:37 PM | 215- | PHILA,PA | PU | 1 | |
| 229 | 03/20 | 05:47 PM | 215- | PHILA,PA | PU | 1 | |
| 230 | 03/20 | 06:06 PM | 800- | Incoming | PU | 1 | |
| 231 | 03/20 | 08:30 PM | 814- | Incoming | MM/PU | 13 | |
| 232 | 03/20 | 09:32 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 233 | 03/20 | 09:34 PM | 215- | Incoming | NW/PU | 1 | |
| 234 | 03/20 | 09:38 PM | 215- | Incoming | NW/PU | 1 | |
| 235 | 03/20 | 10:06 PM | 215- | Incoming | NW/PU | 1 | |
| 236 | 03/20 | 10:33 PM | 267- | Incoming | NW/PU | 1 | |
| 237 | 03/20 | 10:42 PM | 814- | Incoming | MM/PU | 5 | |
| 238 | 03/20 | 10:47 PM | 215- | Incoming | NW/PU | 3 | |
| 239 | 03/21 | 01:30 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 240 | 03/21 | 01:31 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 241 | 03/21 | 01:40 AM | 814- | JOHNSTOWN,PA | NW/PU | 1 | |
| 242 | 03/21 | 01:41 AM | 814- | JOHNSTOWN,PA | NW/PU | 42 | |
| 243 | 03/21 | 11:04 AM | 215- | PHILA,PA | PU | 1 | |
| 244 | 03/21 | 11:05 AM | 856- | Incoming | MM/PU | 1 | |
| 245 | 03/21 | 01:13 PM | Voice | PHILA,PA | PU | 1 | |
| 246 | 03/21 | 01:26 PM | 267- | PHILA,PA | PU | 1 | |
| 247 | 03/21 | 01:50 PM | 866- | Toll Free Call | PU | 14 | |
| 248 | 03/21 | 03:02 PM | 866- | Toll Free Call | PU | 11 | |
| 249 | 03/21 | 05:31 PM | 267- | Incoming | MM/PU | 3 | |
| 250 | 03/21 | 05:39 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 251 | 03/21 | 05:39 PM | 267- | PHILA,PA | MM/PU | 5 | |
| 252 | 03/21 | 05:51 PM | 267- | PHILA,PA | MM/PU | 1 | |

PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting    MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 253 | 03/21 | 06:03 PM | 267- | PHILA,PA | MM/PU | 4 | |
| 254 | 03/21 | 06:23 PM | 267- | PHILA,PA | PU | 1 | |
| 255 | 03/21 | 06:58 PM | 267- | Incoming | PU | 2 | |
| 256 | 03/21 | 07:10 PM | 215- | Incoming | NW/PU | 1 | |
| 257 | 03/21 | 07:11 PM | 267- | Incoming | NW/PU | 2 | |
| 258 | 03/21 | 08:27 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 259 | 03/21 | 08:51 PM | 215- | Incoming | NW/PU | 10 | |
| 260 | 03/21 | 10:44 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 261 | 03/21 | 10:45 PM | 267- | AMBLER,PA | NW/PU | 1 | |
| 262 | 03/21 | 10:47 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 263 | 03/21 | 11:33 PM | 215- | Incoming | NW/PU | 3 | |
| 264 | 03/21 | 11:55 PM | 215- | Incoming | MM/PU | 1 | |
| 265 | 03/21 | 11:57 PM | 267- | Incoming | NW/PU | 1 | |
| 266 | 03/22 | 12:08 AM | 267- | AMBLER,PA | NW/PU | 1 | |
| 267 | 03/22 | 12:09 AM | 267- | AMBLER,PA | NW/PU | 1 | |
| 268 | 03/22 | 12:13 AM | 267- | AMBLER,PA | NW/PU | 2 | |
| 269 | 03/22 | 12:15 AM | 267- | AMBLER,PA | NW/PU | 1 | |
| 270 | 03/22 | 12:16 AM | 267- | AMBLER,PA | NW/PU | 1 | |
| 271 | 03/22 | 12:17 AM | 267- | Incoming | NW/PU | 1 | |
| 272 | 03/22 | 01:18 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 273 | 03/22 | 06:32 AM | 267- | Incoming | MM/PU | 2 | |
| 274 | 03/22 | 08:20 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 275 | 03/22 | 08:32 AM | 215- | PHILA,PA | NW/PU | 2 | |
| 276 | 03/22 | 08:37 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 277 | 03/22 | 08:45 AM | 267- | AMBLER,PA | NW/PU | 1 | |
| 278 | 03/22 | 11:14 AM | 800- | TOLL FREE,XX | NW/PU | 4 | |
| 279 | 03/22 | 11:40 AM | 866- | Toll Free Call | NW/PU | 7 | |
| 280 | 03/22 | 11:55 AM | 866- | Toll Free Call | NW/PU | 18 | |
| 281 | 03/22 | 01:44 PM | 267- | Incoming | MM/PU | 2 | |
| 282 | 03/22 | 02:41 PM | 814- | JOHNSTOWN,PA | MM/PU | 3 | |
| 283 | 03/22 | 02:56 PM | 800- | TOLL FREE,XX | NW/PU | 5 | |
| 284 | 03/22 | 04:15 PM | 866- | Toll Free Call | NW/PU | 8 | |
| 285 | 03/22 | 05:28 PM | 866- | Toll Free Call | NW/PU | 9 | |
| 286 | 03/22 | 05:41 PM | 866- | Toll Free Call | NW/PU | 9 | |
| 287 | 03/22 | 05:58 PM | 484- | WAYNE,PA | NW/PU | 2 | |
| 288 | 03/22 | 06:04 PM | 215- | Incoming | NW/PU | 1 | |
| 289 | 03/22 | 06:52 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 290 | 03/22 | 07:26 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 291 | 03/22 | 07:28 PM | 267- | Incoming | MM/PU | 12 | |
| 292 | 03/22 | 08:25 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 293 | 03/22 | 08:29 PM | 215- | Incoming | NW/PU | 2 | |
| 294 | 03/22 | 08:34 PM | 215- | Incoming | NW/PU | 3 | |

MM - Sprint Mobile to Mobile      PU - Plan/Promotional Usage      NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A8 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 295 | 03/22 | 08:39 PM | 484 | Incoming | NW/PU | 1 | |
| 296 | 03/22 | 08:42 PM | 267 | PHILA,PA | NW/PU | 1 | |
| 297 | 03/22 | 09:07 PM | 484 | Incoming | NW/PU | 1 | |
| 298 | 03/22 | 09:14 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 299 | 03/22 | 09:18 PM | 215 | PHILA,PA | NW/PU | 2 | |
| 300 | 03/22 | 09:46 PM | 484 | WAYNE,PA | NW/PU | 1 | |
| 301 | 03/23 | 12:56 AM | 267 | Incoming | MM/PU | 2 | |
| 302 | 03/23 | 10:56 AM | 267 | PHILA,PA | MM/PU | 2 | |
| 303 | 03/23 | 10:58 AM | 267 | Incoming | MM/PU | 1 | |
| 304 | 03/23 | 11:47 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 305 | 03/23 | 11:55 AM | 267 | Incoming | NW/PU | 1 | |
| 306 | 03/23 | 12:21 PM | 484 | Incoming | NW/PU | 1 | |
| 307 | 03/23 | 01:35 PM | 215 | Incoming | NW/PU | 2 | |
| 308 | 03/23 | 01:37 PM | 484 | WAYNE,PA | NW/PU | 3 | |
| 309 | 03/23 | 02:25 PM | 215 | Incoming | NW/PU | 3 | |
| 310 | 03/23 | 07:11 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 311 | 03/23 | 07:26 PM | 267 | Incoming | NW/PU | 6 | |
| 312 | 03/23 | 07:53 PM | 973 | Incoming | NW/PU | 3 | |
| 313 | 03/23 | 08:16 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 314 | 03/23 | 08:37 PM | 484 | WAYNE,PA | NW/PU | 1 | |
| 315 | 03/23 | 08:51 PM | 215 | Incoming | NW/PU | 3 | |
| 316 | 03/23 | 09:30 PM | 267 | PHILA,PA | NW/PU | 3 | |
| 317 | 03/23 | 09:47 PM | 814 | JOHNSTOWN,PA | MM/PU | 2 | |
| 318 | 03/23 | 09:49 PM | 814 | JOHNSTOWN,PA | NW/PU | 81 | |
| 319 | 03/23 | 11:25 PM | 267 | Incoming | NW/PU | 5 | |
| 320 | 03/23 | 11:29 PM | 267 | PHILA,PA | NW/PU | 3 | |
| 321 | 03/23 | 11:34 PM | 267 | Incoming | NW/PU | 14 | |
| 322 | 03/24 | 11:01 AM | 484 | Incoming | PU | 3 | |
| 323 | 03/24 | 11:08 AM | 484 | Incoming | PU | 1 | |
| 324 | 03/24 | 02:21 PM | 800 | TOLL FREE,XX | PU | 3 | |
| 325 | 03/24 | 03:31 PM | 267 | WILLOW GRV,PA | PU | 1 | |
| 326 | 03/24 | 04:52 PM | 866 | Toll Free Call | PU | 33 | |
| 327 | 03/24 | 06:37 PM | 267 | Incoming | MM/PU | 2 | |
| 328 | 03/24 | 06:50 PM | 267 | Incoming | MM/PU | 1 | |
| 329 | 03/24 | 07:56 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 330 | 03/24 | 09:16 PM | 267 | PHILA,PA | MM/PU | 4 | |
| 331 | 03/24 | 09:27 PM | 404 | ATLANTA,GA | NW/PU | 1 | |
| 332 | 03/24 | 09:28 PM | 267 | WILLOW GRV,PA | NW/PU | 4 | |
| 333 | 03/24 | 09:33 PM | 404 | Incoming | NW/PU | 21 | |
| 334 | 03/24 | 10:18 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 335 | 03/24 | 10:21 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 336 | 03/24 | 10:45 PM | 267 | Incoming | NW/PU | 7 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A9 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 337 | 03/24 | 10:54 PM | | Incoming | NW/PU | 25 | |
| 338 | 03/25 | 03:51 PM | | JOHNSTOWN,PA | MM/PU | 1 | |
| 339 | 03/25 | 06:41 PM | | PHILA,PA | MM/PU | 1 | |
| 340 | 03/25 | 06:55 PM | | Incoming | MM/PU | 7 | |
| 341 | 03/25 | 08:21 PM VoiceMail | | PHILA,PA | NW/PU | 2 | |
| 342 | 03/25 | 10:09 PM 814 | | JOHNSTOWN,PA | MM/PU | 1 | |
| 343 | 03/25 | 10:10 PM 814 | | JOHNSTOWN,PA | NW/PU | 16 | |
| 344 | 03/25 | 10:31 PM 267 | | PHILA,PA | MM/PU | 1 | |
| 345 | 03/25 | 10:36 PM 215 | | PHILA,PA | NW/PU | 15 | |
| 346 | 03/25 | 10:48 PM 267 | | Incoming | NW/CW/PU | 1 | |
| 347 | 03/25 | 10:52 PM 267 | | Incoming | NW/PU | 1 | |
| 348 | 03/26 | 01:22 AM 814 | | JOHNSTOWN,PA | MM/PU | 1 | |
| 349 | 03/26 | 01:22 AM 814 | | JOHNSTOWN,PA | MM/PU | 5 | |
| 350 | 03/26 | 01:57 AM 814 | | Incoming | MM/PU | 2 | |
| 351 | 03/26 | 01:59 AM 814 | | Incoming | MM/PU | 1 | |
| 352 | 03/26 | 02:00 AM 814 | | JOHNSTOWN,PA | NW/PU | 8 | |
| 353 | 03/26 | 08:49 AM VoiceMail | | PHILA,PA | PU | 2 | |
| 354 | 03/26 | 08:55 AM 484- | | Incoming | PU | 8 | |
| 355 | 03/26 | 09:09 AM 267- | | PHILA,PA | MM/PU | 1 | |
| 356 | 03/26 | 09:13 AM 267- | | Incoming | MM/PU | 2 | |
| 357 | 03/26 | 10:39 AM 267- | | Incoming | MM/PU | 2 | |
| 358 | 03/26 | 01:46 PM 856- | | MULLICA HL,NJ | MM/PU | 2 | |
| 359 | 03/26 | 04:51 PM 267- | | PHILA,PA | MM/PU | 1 | |
| 360 | 03/26 | 05:00 PM 610- | | Incoming | PU | 13 | |
| 361 | 03/26 | 07:58 PM 215- | | Incoming | NW/PU | 18 | |
| 362 | 03/26 | 11:31 PM 267- | | PHILA,PA | NW/PU | 1 | |
| 363 | 03/26 | 11:32 PM 814- | | JOHNSTOWN,PA | NW/PU | 41 | |
| 364 | 03/27 | 10:49 AM 215- | | Incoming | PU | 5 | |
| 365 | 03/27 | 11:33 AM 267- | | Incoming | PU | 3 | |
| 366 | 03/27 | 12:02 PM 267- | | PHILA,PA | MM/PU | 3 | |
| 367 | 03/27 | 05:27 PM 267- | | Incoming | MM/PU | 9 | |
| 368 | 03/27 | 06:31 PM 610- | | DARBYRIDSH,PA | MM/PU | 6 | |
| 369 | 03/27 | 07:22 PM 610- | | DARBYRIDSH,PA | MM/PU | 5 | |
| 370 | 03/27 | 10:24 PM 814- | | JOHNSTOWN,PA | NW/PU | 5 | |
| 371 | 03/28 | 01:03 AM 404- | | ATLANTA,GA | NW/PU | 16 | |
| 372 | 03/28 | 01:18 AM 215- | | Incoming | NW/CW/PU | 2 | |
| 373 | 03/28 | 01:35 AM 215- | | PHILA,PA | NW/PU | 1 | |
| 374 | 03/28 | 01:46 AM 404- | | ATLANTA,GA | NW/PU | 1 | |
| 375 | 03/28 | 11:50 AM 866- | | Toll Free Call | PU | 3 | |
| 376 | 03/28 | 11:54 AM 267- | | PHILA,PA | MM/PU | 3 | |
| 377 | 03/28 | 01:17 PM 267- | | Incoming | MM/PU | 2 | |
| 378 | 03/28 | 04:26 PM 215- | | PHILA,PA | PU | 1 | |

NW - Night and Weekends      PU - Plan/Promotional Usage      MM - Sprint Mobile to Mobile      CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A10 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 379 | 03/28 | 05:26 PM | 814 | JOHNSTOWN,PA | PU | 6 | |
| 380 | 03/28 | 06:00 PM | 814 | JOHNSTOWN,PA | PU | 1 | |
| 381 | 03/28 | 07:28 PM | 267 | Incoming | MM/PU | 1 | |
| 382 | 03/28 | 08:03 PM | 215 | Incoming | MM/PU | 2 | |
| 383 | 03/28 | 08:41 PM | 215 | Incoming | MM/PU | 1 | |
| 384 | 03/28 | 08:44 PM | 610 | DARBYRIDSH,PA | MM/PU | 7 | |
| 385 | 03/28 | 09:00 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 386 | 03/28 | 09:01 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 387 | 03/28 | 09:09 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 388 | 03/28 | 09:23 PM | 215 | PHILA,PA | MM/PU | 1 | |
| 389 | 03/28 | 09:24 PM | 215 | PHILA,PA | MM/PU | 1 | |
| 390 | 03/28 | 09:27 PM | 215 | Incoming | MM/PU | 1 | |
| 391 | 03/28 | 09:44 PM | 215 | PHILA,PA | MM/PU | 2 | |
| 392 | 03/28 | 09:46 PM | 215 | PHILA,PA | MM/PU | 1 | |
| 393 | 03/28 | 10:01 PM | 215 | PHILA,PA | MM/PU | 2 | |
| 394 | 03/28 | 10:18 PM | 610 | Incoming | MM/PU | 2 | |
| 395 | 03/28 | 11:23 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 396 | 03/28 | 11:43 PM | 215 | Incoming | NW/PU | 4 | |
| 397 | 03/28 | 11:47 PM | 267 | PHILA,PA | NW/PU | 2 | |
| 398 | 03/29 | 09:47 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 399 | 03/29 | 10:17 AM | 267 | Incoming | MM/PU | 2 | |
| 400 | 03/29 | 11:04 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 401 | 03/29 | 11:20 AM | 267 | PHILA,PA | MM/PU | 7 | |
| 402 | 03/29 | 11:44 AM | 267 | PHILA,PA | MM/PU | 1 | |
| 403 | 03/29 | 11:52 AM | 267 | Incoming | MM/PU | 2 | |
| 404 | 03/29 | 01:05 PM | 215 | Incoming | NW/PU | 2 | |
| 405 | 03/29 | 01:23 PM | 484 | Incoming | MM/PU | 1 | |
| 406 | 03/29 | 01:24 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 407 | 03/29 | 01:39 PM | 215 | PHILA,PA | MM/PU | 2 | |
| 408 | 03/29 | 04:10 PM | 267 | Incoming | MM/PU | 3 | |
| 409 | 03/29 | 04:24 PM | 267 | PHILA,PA | MM/PU | 4 | |
| 410 | 03/29 | 04:55 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 411 | 03/29 | 05:04 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 412 | 03/29 | 05:29 PM | 267 | PHILA,PA | MM/PU | 1 | |
| 413 | 03/29 | 05:55 PM | 484 | Incoming | NW/PU | 3 | |
| 414 | 03/29 | 05:59 PM | 484 | WAYNE,PA | NW/PU | 5 | |
| 415 | 03/29 | 06:16 PM | 484 | Incoming | NW/PU | 1 | |
| 416 | 03/29 | 06:21 PM | 215 | PHILA,PA | NW/PU | 1 | |
| 417 | 03/29 | 06:22 PM | 215 | Incoming | NW/PU | 1 | |
| 418 | 03/29 | 06:23 PM | 267 | PHILA,PA | NW/PU | 1 | |
| 419 | 03/29 | 06:46 PM | 267 | Incoming | NW/PU | 3 | |
| 420 | 03/29 | 06:54 PM | 267 | PHILA,PA | NW/PU | 1 | |

PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A 11 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 421 | 03/29 | 07:02 PM | 267- | Incoming | NW/PU | 1 | |
| 422 | 03/29 | 07:15 PM | 610- | Incoming | NW/PU | 2 | |
| 423 | 03/29 | 07:17 PM | 215- | PHILA,PA | NW/PU | 2 | |
| 424 | 03/29 | 07:38 PM | 215- | Incoming | NW/PU | 1 | |
| 425 | 03/29 | 07:43 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 426 | 03/29 | 07:46 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 427 | 03/29 | 07:48 PM | 484- | WAYNE,PA | NW/PU | 2 | |
| 428 | 03/29 | 08:01 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 429 | 03/29 | 08:59 PM | 267- | Incoming | NW/PU | 1 | |
| 430 | 03/29 | 09:00 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 431 | 03/29 | 09:30 PM | 267- | Incoming | NW/PU | 1 | |
| 432 | 03/29 | 10:02 PM | 267- | Incoming | MM/PU | 2 | |
| 433 | 03/29 | 10:19 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 434 | 03/30 | 12:06 AM | 484- | Incoming | NW/PU | 1 | |
| 435 | 03/30 | 12:17 AM | 973- | Incoming | NW/PU | 3 | |
| 436 | 03/30 | 09:22 AM | 267- | Incoming | MM/PU | 1 | |
| 437 | 03/30 | 10:02 AM | 267- | Incoming | NW/PU | 1 | |
| 438 | 03/30 | 12:38 PM | 973- | Incoming | NW/PU | 3 | |
| 439 | 03/30 | 01:21 PM | 908- | Incoming | NW/PU | 1 | |
| 440 | 03/30 | 02:07 PM | 866- | Toll Free Call | NW/PU | 14 | |
| 441 | 03/30 | 02:51 PM | 267- | Incoming | MM/PU | 1 | |
| 442 | 03/30 | 03:22 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 443 | 03/30 | 04:11 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 444 | 03/30 | 07:10 PM | 484- | Incoming | NW/PU | 1 | |
| 445 | 03/30 | 08:09 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 446 | 03/30 | 08:09 PM | 267- | Incoming | NW/PU | 1 | |
| 447 | 03/30 | 08:15 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 448 | 03/30 | 10:55 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 449 | 03/30 | 11:24 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 450 | 03/30 | 11:25 PM | 718- | QUEENS NYC,NY | NW/PU | 4 | |
| 451 | 03/30 | 11:38 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 452 | 03/30 | 11:40 PM | 267- | Incoming | MM/PU | 1 | |
| 453 | 03/31 | 12:37 AM | 610- | Incoming | NW/PU | 1 | |
| 454 | 03/31 | 01:18 AM | 610- | WAYNE,PA | NW/PU | 1 | |
| 455 | 03/31 | 01:19 AM | 610- | Incoming | NW/PU | 1 | |
| 456 | 03/31 | 01:51 AM | 610- | WAYNE,PA | NW/PU | 1 | |
| 457 | 03/31 | 01:52 AM | 610- | WAYNE,PA | NW/PU | 1 | |
| 458 | 03/31 | 09:31 AM | Voicemail | PHILA,PA | PU | 1 | |
| 459 | 03/31 | 10:20 AM | 610- | Incoming | PU | 3 | |
| 460 | 03/31 | 11:39 AM | 856- | MULLICA HL,NJ | MM/PU | 2 | |
| 461 | 03/31 | 11:44 AM | 267- | Incoming | MM/PU | 1 | |
| 462 | 03/31 | 11:44 AM | 267- | Incoming | MM/PU | 1 | |

NW - Night and Weekends      PU - Plan/Promotional Usage      MM - Sprint Mobile to Mobile



## Call details

### (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 463 | 03/31 | 11:51 AM | | PHILA,PA | MW/PU | 2 | |
| 464 | 03/31 | 12:08 PM | | PHILA,PA | MW/PU | 2 | |
| 465 | 03/31 | 12:15 PM | | PHILA,PA | MW/PU | 3 | |
| 466 | 03/31 | 12:28 PM | | PHILA,PA | MW/PU | 1 | |
| 467 | 03/31 | 12:41 PM | | PHILA,PA | MW/PU | 8 | |
| 468 | 03/31 | 02:01 PM | | Incoming | MW/PU | 9 | |
| 469 | 03/31 | 03:30 PM | | PAINESVLE,OH | MW/PU | 2 | |
| 470 | 03/31 | 05:42 PM | | PHILA,PA | MW/PU | 1 | |
| 471 | 03/31 | 05:50 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 472 | 03/31 | 06:04 PM | Unavailable | Incoming | MW/PU | 1 | |
| 473 | 03/31 | 06:04 PM | | CALDWELL,NJ | PU | 3 | |
| 474 | 03/31 | 06:07 PM | | Incoming | CW/PU | 3 | |
| 475 | 03/31 | 06:10 PM | | Incoming | MW/PU | 11 | |
| 476 | 03/31 | 06:21 PM | VoiceMail | PHILA,PA | PU | 3 | |
| 477 | 03/31 | 06:23 PM | | KANSASCITY,KS | MW/PU | 1 | |
| 478 | 03/31 | 07:07 PM | | UPPERDARBY,PA | NW/PU | 3 | |
| 479 | 03/31 | 07:32 PM | | PHILA,PA | MW/PU | 4 | |
| 480 | 03/31 | 08:01 PM | | JOHNSTOWN,PA | NW/PU | 61 | |
| 481 | 03/31 | 09:07 PM | | Incoming | NW/PU | 4 | |
| 482 | 03/31 | 09:10 PM | | QUEENS NYC,NY | NW/PU | 1 | |
| 483 | 03/31 | 09:11 PM | | QUEENS NYC,NY | NW/PU | 81 | |
| 484 | 03/31 | 11:37 PM | | JOHNSTOWN,PA | NW/PU | 1 | |
| 485 | 04/01 | 01:49 PM | | Toll Free Call | PU | 6 | |
| 486 | 04/01 | 03:26 PM | | PHILA,PA | MW/PU | 13 | |
| 487 | 04/01 | 05:25 PM | | PHILA,PA | MW/PU | 1 | |
| 488 | 04/01 | 06:04 PM | | PHILA,PA | PU | 1 | |
| 489 | 04/01 | 06:20 PM | | PHILA,PA | MW/PU | 3 | |
| 490 | 04/01 | 06:23 PM | | PHILA,PA | MW/PU | 1 | |
| 491 | 04/01 | 06:25 PM | | Incoming | MW/PU | 19 | |
| 492 | 04/01 | 07:23 PM | | Incoming | MW/PU | 1 | |
| 493 | 04/01 | 09:52 PM | | PHILA,PA | MW/PU | 6 | |
| 494 | 04/01 | 09:58 PM | | PHILA,PA | MW/PU | 2 | |
| 495 | 04/01 | 10:00 PM | | PHILA,PA | MW/PU | 1 | |
| 496 | 04/01 | 10:04 PM | | PHILA,PA | MW/PU | 1 | |
| 497 | 04/01 | 10:07 PM | | Incoming | MW/PU | 2 | |
| 498 | 04/01 | 10:19 PM | | PHILA,PA | MW/PU | 4 | |
| 499 | 04/01 | 11:52 PM | | PHILA,PA | MW/PU | 1 | |
| 500 | 04/01 | 11:53 PM | | QUEENS NYC,NY | NW/PU | 1 | |
| 501 | 04/01 | 11:54 PM | | QUEENS NYC,NY | NW/PU | 1 | |
| 502 | 04/01 | 11:57 PM | | JOHNSTOWN,PA | NW/PU | 25 | |
| 503 | 04/02 | 07:49 AM | | Incoming | MW/PU | 1 | |
| 504 | 04/02 | 11:08 AM | | Incoming | MW/PU | 1 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    CW - Call Waiting    NW - Night and Weekends



**Sprint**

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A13 of 16** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 505 | 04/02 | 11:52 AM | 610- | Incoming | PU | 2 | |
| 506 | 04/02 | 01:34 PM | 215- | PHILA,PA | MM/PU | 2 | |
| 507 | 04/02 | 02:40 PM | 800- | TOLL FREE XX | PU | 5 | |
| 508 | 04/02 | 03:16 PM | 866- | Toll Free Call | PU | 20 | |
| 509 | 04/02 | 04:46 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 510 | 04/02 | 04:57 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 511 | 04/02 | 07:59 PM | 610- | UPPERDARBY,PA | NW/PU | 1 | |
| 512 | 04/02 | 08:14 PM | 215- | PHILA,PA | NW/PU | 8 | |
| 513 | 04/02 | 08:31 PM | 267- | Incoming | MM/PU | 9 | |
| 514 | 04/02 | 09:04 PM | 610- | UPPERDARBY,PA | NW/PU | 3 | |
| 515 | 04/02 | 09:08 PM | 610- | UPPERDARBY,PA | NW/PU | 4 | |
| 516 | 04/02 | 10:01 PM | 718- | QUEENS NYC,NY | NW/PU | 57 | |
| 517 | 04/02 | 11:15 PM | 215- | Incoming | NW/PU | 6 | |
| 518 | 04/02 | 11:31 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 519 | 04/02 | 11:39 PM | 267- | Incoming | MM/PU | 2 | |
| 520 | 04/02 | 11:41 PM | 267- | Incoming | MM/PU | 4 | |
| 521 | 04/02 | 11:47 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 522 | 04/03 | 06:38 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 523 | 04/03 | 07:43 AM | 856- | MULLICA HL,NJ | MM/PU | 1 | |
| 524 | 04/03 | 07:50 AM | 856- | Incoming | MM/PU | 1 | |
| 525 | 04/03 | 07:51 AM | 856- | Incoming | MM/PU | 1 | |
| 526 | 04/03 | 09:56 AM | 866- | Toll Free Call | PU | 8 | |
| 527 | 04/03 | 10:41 AM | 866- | Toll Free Call | PU | 17 | |
| 528 | 04/03 | 11:21 AM | 866- | Toll Free Call | PU | 9 | |
| 529 | 04/03 | 11:30 AM | 800- | TOLL FREE XX | PU | 5 | |
| 530 | 04/03 | 12:54 PM | 215- | PHILA,PA | PU | 2 | |
| 531 | 04/03 | 01:27 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 532 | 04/03 | 01:28 PM | 610- | Incoming | CW/PU | 1 | |
| 533 | 04/03 | 01:29 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 534 | 04/03 | 03:40 PM | 814- | Incoming | MM/PU | 1 | |
| 535 | 04/03 | 04:54 PM | 267- | PHILA,PA | MM/PU | 6 | |
| 536 | 04/03 | 05:00 PM | 215- | PHILA,PA | PU | 1 | |
| 537 | 04/03 | 05:03 PM | 215- | PHILA,PA | PU | 1 | |
| 538 | 04/03 | 05:39 PM | 215- | Incoming | PU | 12 | |
| 539 | 04/03 | 05:53 PM | 267- | Incoming | MM/PU | 24 | |
| 540 | 04/03 | 08:55 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 541 | 04/03 | 09:13 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 542 | 04/03 | 09:24 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 543 | 04/03 | 09:25 PM | 718- | Incoming | NW/CW/PU | 1 | |
| 544 | 04/03 | 09:52 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 545 | 04/04 | 09:18 AM | 267- | Incoming | MM/PU | 8 | |
| 546 | 04/04 | 09:30 AM | 267- | PHILA,PA | MM/PU | 25 | |

PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    NW - Night and Weekends    CW - Call Waiting


**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11- Apr 10 | Apr 14, 2008 | **A 14 of 16** |

# Call details

### (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 547 | 04/04 | 10:08 AM | 215- | PHILA,PA | PU | 1 | |
| 548 | 04/04 | 10:52 AM | 267- | Incoming | MM/PU | 2 | |
| 549 | 04/04 | 10:53 AM | 215- | Incoming | CW/PU | 1 | |
| 550 | 04/04 | 10:57 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 551 | 04/04 | 10:58 AM | 267- | Incoming | MM/PU | 5 | |
| 552 | 04/04 | 11:14 AM | 267- | Incoming | MM/PU | 4 | |
| 553 | 04/04 | 12:49 PM | 267- | Incoming | MM/PU | 1 | |
| 554 | 04/04 | 02:25 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 555 | 04/04 | 02:44 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 556 | 04/04 | 03:10 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 557 | 04/04 | 05:39 PM | 267- | PHILA,PA | PU | 1 | |
| 558 | 04/04 | 05:40 PM | 610- | Incoming | PU | 2 | |
| 559 | 04/04 | 05:54 PM | 610- | DARBY UDSK,PA | MM/PU | 1 | |
| 560 | 04/04 | 07:28 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 561 | 04/04 | 08:48 PM | 267- | Incoming | MM/PU | 1 | |
| 562 | 04/04 | 09:02 PM | 267- | Incoming | MM/PU | 8 | |
| 563 | 04/04 | 09:15 PM | 267- | PHILA,PA | MM/PU | 28 | |
| 564 | 04/04 | 09:43 PM | 267- | Incoming | MM/PU | 15 | |
| 565 | 04/04 | 09:59 PM | 717- | HARRISBURG,PA | MM/PU | 2 | |
| 566 | 04/04 | 10:31 PM | 718- | Incoming | NW/PU | 15 | |
| 567 | 04/04 | 10:41 PM | 215- | Incoming | NW/CW/PU | 28 | |
| 568 | 04/04 | 11:04 PM | 718- | QUEENS NYC,NY | NW/PU | 32 | |
| 569 | 04/04 | 11:45 PM | 814- | JOHNSTOWN,PA | NW/PU | 1 | |
| 570 | 04/04 | 11:47 PM | 814- | JOHNSTOWN,PA | NW/PU | 26 | |
| 571 | 04/05 | 07:51 AM | 610- | Incoming | NW/PU | 4 | |
| 572 | 04/05 | 01:22 PM | 215- | Incoming | NW/PU | 2 | |
| 573 | 04/05 | 02:26 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 574 | 04/05 | 03:00 PM | 267- | PHILA,PA | MM/PU | 7 | |
| 575 | 04/05 | 03:06 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 576 | 04/05 | 04:07 PM | 973- | CALDWELL,NJ | NW/PU | 1 | |
| 577 | 04/05 | 06:08 PM | 718- | Incoming | NW/PU | 5 | |
| 578 | 04/05 | 06:09 PM | 267- | Incoming | NW/CW/PU | 1 | |
| 579 | 04/05 | 08:59 PM | 215- | Incoming | NW/PU | 1 | |
| 580 | 04/05 | 08:49 PM | VoiceMail | PHILA,PA | NW/PU | 2 | |
| 581 | 04/05 | 08:52 PM | 215- | PHILA,PA | NW/PU | 6 | |
| 582 | 04/05 | 09:01 PM | 267- | Incoming | NW/PU | 4 | |
| 583 | 04/05 | 09:41 PM | 814- | Incoming | MM/PU | 2 | |
| 584 | 04/05 | 09:43 PM | 814- | JOHNSTOWN,PA | NW/PU | 25 | |
| 585 | 04/05 | 10:08 PM | 717- | Incoming | NW/CW/PU | 1 | |
| 586 | 04/05 | 10:11 PM | 717- | HARRISBURG,PA | NW/PU | 14 | |
| 587 | 04/05 | 10:25 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 588 | 04/05 | 10:26 PM | 215- | PHILA,PA | NW/PU | 1 | |

PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile     CW - Call Waiting     NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | A15 of 16 |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 589 | 04/05 | 10:27 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 590 | 04/05 | 10:29 PM | 814- | JOHNSTOWN,PA | NW/PU | 1 | |
| 591 | 04/05 | 11:12 PM | 717- | HARRISBURG,PA | NW/PU | 1 | |
| 592 | 04/05 | 11:13 PM | 717- | HARRISBURG,PA | NW/PU | 4 | |
| 593 | 04/05 | 11:23 PM | 215- | Incoming | NW/PU | 1 | |
| 594 | 04/06 | 12:28 AM | 718- | Incoming | NW/PU | 9 | |
| 595 | 04/06 | 12:45 AM | 215- | Incoming | NW/PU | 2 | |
| 596 | 04/06 | 03:25 AM | 215- | Incoming | MM/PU | 1 | |
| 597 | 04/06 | 08:42 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 598 | 04/06 | 08:49 AM | 717- | HARRISBURG,PA | NW/PU | 1 | |
| 599 | 04/06 | 08:51 AM | 717- | Incoming | NW/PU | 2 | |
| 600 | 04/06 | 09:23 AM | 717- | Incoming | NW/PU | 1 | |
| 601 | 04/06 | 10:09 AM | 215- | PHILA,PA | MM/PU | 1 | |
| 602 | 04/06 | 11:17 AM | 267- | Incoming | MM/PU | 5 | |
| 603 | 04/06 | 12:06 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 604 | 04/06 | 12:07 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 605 | 04/06 | 12:12 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 606 | 04/06 | 12:15 PM | 718- | Incoming | NW/PU | 14 | |
| 607 | 04/06 | 12:28 PM | 267- | Incoming | NW/CW/PU | 1 | |
| 608 | 04/06 | 04:44 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 609 | 04/06 | 04:46 PM | 484- | Incoming | NW/CW/PU | 2 | |
| 610 | 04/06 | 05:59 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 611 | 04/06 | 06:35 PM | 215- | Incoming | NW/PU | 16 | |
| 612 | 04/06 | 08:27 PM | 610- | Incoming | NW/PU | 3 | |
| 613 | 04/06 | 09:25 PM | 717- | HARRISBURG,PA | NW/PU | 1 | |
| 614 | 04/06 | 09:53 PM | 814- | JOHNSTOWN,PA | NW/PU | 43 | |
| 615 | 04/06 | 10:06 PM | 215- | Incoming | NW/CW/PU | 3 | |
| 616 | 04/06 | 11:00 PM | 718- | QUEENS NYC,NY | NW/PU | 8 | |
| 617 | 04/06 | 11:21 PM | 215- | Incoming | NW/PU | 2 | |
| 618 | 04/07 | 09:11 AM | 267- | Incoming | MM/PU | 2 | |
| 619 | 04/07 | 12:09 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 620 | 04/07 | 02:12 PM | 866- | Toll Free Call | PU | 5 | |
| 621 | 04/07 | 02:26 PM | 866- | Incoming | NW/PU | 2 | |
| 622 | 04/07 | 06:19 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 623 | 04/07 | 06:25 PM | 717- | Incoming | NW/PU | 7 | |
| 624 | 04/07 | 07:34 PM | 215- | Incoming | MM/PU | 1 | |
| 625 | 04/07 | 08:14 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 626 | 04/07 | 09:20 PM | | PHILA,PA | NW/PU | 1 | |
| 627 | 04/08 | 01:12 AM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 628 | 04/08 | 11:35 AM | 267- | Incoming | MM/PU | 5 | |
| 629 | 04/08 | 11:53 AM | 610- | Incoming | PU | 1 | |
| 630 | 04/08 | 12:11 PM | 866- | Toll Free Call | PU | 11 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Mar 11 - Apr 10 | Apr 14, 2008 | **A16 of 16** |

# Call details

### (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 631 | 04/08 | 03:19 PM | 866- | Toll Free Call | PU | 1 | |
| 632 | 04/08 | 03:19 PM | 866- | Toll Free Call | PU | 7 | |
| 633 | 04/08 | 06:54 PM | 215- | PHILA,PA | PU | 2 | |
| 634 | 04/08 | 07:12 PM | 717- | HARRISBURG,PA | NW/PU | 1 | |
| 635 | 04/08 | 07:13 PM | 717- | Incoming | NW/PU | 6 | |
| 636 | 04/08 | 08:25 PM | 718- | QUEENS NYC,NY | NW/PU | 47 | |
| 637 | 04/08 | 09:47 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 638 | 04/08 | 09:48 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 639 | 04/09 | 07:35 AM | 267- | Incoming | MM/PU | 2 | |
| 640 | 04/09 | 09:49 AM | 866- | Toll Free Call | PU | 6 | |
| 641 | 04/09 | 11:22 AM | 717- | HARRISBURG,PA | PU | 2 | |
| 642 | 04/09 | 12:03 PM | 484- | Incoming | PU | 2 | |
| 643 | 04/09 | 01:01 PM | 484- | WAYNE,PA | PU | 1 | |
| 644 | 04/09 | 05:02 PM | 215- | PHILA,PA | PU | 1 | |
| 645 | 04/09 | 05:08 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 646 | 04/09 | 05:09 PM | 267- | Incoming | MM/PU | 4 | |
| 647 | 04/09 | 05:13 PM | 717- | HARRISBURG,PA | PU | 4 | |
| 648 | 04/09 | 05:55 PM | 717- | Incoming | PU | 1 | |
| 649 | 04/09 | 06:17 PM | 717- | HARRISBURG,PA | PU | 1 | |
| 650 | 04/09 | 07:09 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 651 | 04/10 | 12:09 AM | VoiceMail | PHILA,PA | NW/PU | 3 | |
| 652 | 04/10 | 12:19 AM | 877- | Toll Free Call | NW/PU | 6 | |
| 653 | 04/10 | 12:57 AM | 267- | PHILA,PA | MM/PU | 3 | |
| 654 | 04/10 | 08:15 AM | 267- | Incoming | MM/PU | 1 | |
| 655 | 04/10 | 09:31 AM | 267- | Incoming | MM/PU | 2 | |
| 656 | 04/10 | 09:50 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 657 | 04/10 | 01:05 PM | 215- | PHILA,PA | PU | 1 | |
| 658 | 04/10 | 01:06 PM | 267- | PHILA,PA | PU | 4 | |
| 659 | 04/10 | 01:15 PM | 610- | Incoming | PU | 7 | |
| 660 | 04/10 | 01:32 PM | 267- | Incoming | PU | 5 | |
| 661 | 04/10 | 04:39 PM | 717- | HARRISBURG,PA | PU | 2 | |
| 662 | 04/10 | 05:10 PM | 610- | Incoming | PU | 4 | |
| 663 | 04/10 | 06:16 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 664 | 04/10 | 06:17 PM | 610- | DARBYRIDSH,PA | MM/PU | 2 | |
| 665 | 04/10 | 06:23 PM | 610- | Incoming | MM/PU | 1 | |
| 666 | 04/10 | 07:34 PM | 267- | Incoming | NW/PU | 1 | |
| 667 | 04/10 | 07:41 PM | 610- | Incoming | NW/PU | 3 | |
| 668 | 04/10 | 07:45 PM | 717- | Incoming | NW/PU | 6 | |
| 669 | 04/10 | 10:16 PM | 717- | HARRISBURG,PA | NW/PU | 5 | |
| 670 | 04/10 | 10:27 PM | 215- | Incoming | NW/PU | 1 | |

PU - Plan/Promotional Usage     NW - Night and Weekends     MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 |

**1 of 6**

# Hello!

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

**(267) 975-7589**

Previous Balance.................................................................... $18.53
Payment on May 05.............................................................. -$20.00

New Charges........................................................................ $19.34

### Total Due by June 03   $17.87

**You can contact Sprint Customer Service**

**On the Web:**
www.sprint.com

**By Phone:**
1-800-639-6111

**Use your Mobile free of charge:**
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment



Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH OR MONEY ORDER.

**Amount Due by Jun 03**                    **$17.87**

**Amount Enclosed**   **$**

#8WNKCTX
#0000 0689146489 B 5#
MANIFESTLINE------------------
CURTIS BRYANT
4501 MANDELA WAY
PHILADELPHIA, PA 19139-2829

PO BOX 4191
CAROL STREAM, IL 60197-4191

689146489 000001934 0000001470 0000017879



Sprint

| Customer | Account Number | Bill Period | Bill Date |
| --- | --- | --- | --- |
| Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 |

**2 of 6**

**IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL**

## SPRINT NEWS AND NOTICES
This section contains important updates about your Sprint Services, Including Service or Rate Changes, Promotions and Offers.

### Hearing Aid Compatibility
Sprint offers a variety of handsets that have been rated for compatibility with several types of hearing aids. Please visit sprint.com/accessibility for more information.

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid balances and is charged at the highest rate permissible by law. Sprint Nextel will impose a $25 charge for each returned check. Service is subject to disconnection if payment is not received by the due date shown. Contact us first with any billing disputes. Disputes must be made within 60 days of the date of the bill. Charges that are not properly disputed will be deemed accepted and due by the date shown. Roaming charges accrued during the billing period may appear on subsequent bills because of third party processing delays.
**Contacting Sprint.** Address written correspondence to: Sprint Customer Service, PO Box 8077, London, KY 40742. Include your name and account number on any written correspondence to Sprint. Please do not include any correspondence in your bill.

**OTHER IMPORTANT INFORMATION**
**E911.** Please note that Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call, are not available everywhere and at all times. E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment, and other factors affecting the delivery of services.
**Privacy Information.** You can access Sprint's privacy policy online at www.sprint.com. We recommend that you use a unique password to enhance the security of your account. Unique passwords help prevent unauthorized persons from accessing your account information. Remember, when setting up a password, don't use commonly used or known numbers or facts, such as birthdays and social security numbers.

**Terms and Conditions.** The terms and conditions of Sprint service sometimes change. Updates to your terms will be provided each month in the News and Notices section of the bill. For the most current version, visit our website or contact customer service.

NAME

MAILING ADDRESS

CITY                    STATE          ZIP

EMAIL

[ ] E-Bill: Receive your bill by email(You will no longer receive paper bills.)

[ ] Receive Sprint updates and special offers via email

[ ] AutoPay Enrollment (Checking)   ROUTING AND TRANSIT NUMBER

BANK ACCOUNT NUMBER

Log into your Sprint account at www.Sprint.com to sign up for AutoPay using a credit or debit card.

SIGNATURE (Required)

**AUTOPAYMENT DISCLOSURE**
By signing below, you authorize Sprint Nextel to debit your bank account monthly for the balance due. A bill statement will be sent to you at least 10 days before the scheduled payment. To withdraw the authorization, you must call customer service.

 **Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 | **3 of 6** |

# Charges

**(267) 975-7589**

| | | **Total Anytime Minutes Used** |
|---|---|---|
| Sprint Wireless Advntg Fair and Flexible - 500 Included Minutes.................................. | $0.00 | (267) 975-7589 ............... 394 |
| Sprint Wireless Advntg Fair and Flexible - 500 Included Minutes.................................. | $0.00 | |
| Sprint Wireless Advantage Fair and Flexible - Sprint Wireless AdvFF 500 MRC............ | $15.00 | |
| Unlimited Nights&Weekends-7pm............................................................................. | $0.00 | |

| | |
|---|---|
| **Sprint Surcharges**........................................................................... | **$2.16** |
| **Government Taxes & Fees**............................................................. | **$2.18** |
| **Total** | **$19.34** |



# Out with the old, in with the new...

## Activate your phone online.

At Sprint, we want to make your life as simple as possible. With our new online phone swap tool, you can now activate your phone quickly and easily from your computer.

**It's secure. It's fast. It's easy.** And it's the best way to update and activate your phone at SprintSpeed.™

### To find out more, go to sprint.com/activate.

1000BRA1



## Speed is beautiful.

There's life in the fast lane, and then there's life at SprintSpeed.™

Visit **sprint.com/ahead** to learn more.



## Thanks for being a valued Sprint customer.

sprint.com

**New phones.**
**New features.**
**Simply**
**Everything™**
**Unlimited Plans.**

Get the one that's right for you.

**Call**
1-800-Sprint1.

**Click**
sprint.com.

**Visit**
your nearest Sprint Store.

**NEXTEL**
**DIRECT CONNECT®**

4000APM4


**Sprint**

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 | **5 of 6** |

# Details, details...

## (267) 975-7589

### Your Base Plan includes: (See the Charges page regarding your add-on services.)

| | |
|---|---|
| Sprint Fair & Flex | Caller ID |
| Adjustable Anytime Minutes | Call Waiting |
| Three-Way Calling | $15.00 Minimum Monthly Charge |
| Voicemail | Nationwide Long Distance Incl |
| Unlimited Night & Weekend Mins. Incl | Nights: M-Th 7Pm-7Am Wknd: F 7Pm-M 7Am |
| Unlimited SMS | Unlimited Mobile to Mobile |

Need more information?  Visit sprint.com for a complete view of account activity and call detail.

## Sprint Surcharges

Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law.  Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---|
| Federal-Univ Serv Assess Non-LD ................................................................ | $0.40 |
| Pennsylvania State-Gross Receipts Recovery ............................................. | $0.81 |
| Administrative Charge .................................................................................. | $0.75 |
| Regulatory Charge ........................................................................................ | $0.20 |
| | $2.16 |

## Government  Fees & Taxes

Taxes and fees Sprint is required to collect from customers on behalf of the government.

| | |
|---|---|
| Pennsylvania State-911 Taxes ...................................................................... | $1.00 |
| Pennsylvania State-Sales Tax ....................................................................... | $1.02 |
| Philadelphia City-Sales Tax .......................................................................... | $0.16 |
| | $2.18 |



# Introducing the **Simply Everything™** Plan.

## Simply Everything

## $99.99/mo.**

(Other monthly charges apply. See below.**)

+ **Unlimited Domestic Voice**

+ **Unlimited Messaging**
(domestic text, picture and video)

+ **Unlimited Direct Connect®and Group Connect®**

+ **Unlimited Mobile Internet**
(Sprint Music, Sprint TV,® GPS Navigation, email, web surfing and Sprint exclusive content like NASCAR Sprint Cup Mobile℠ and NFL Mobile)

Existing customers can switch to these plans without a contract extension. Available on new lines of activation with a two-year agreement per line. Premium content is excluded.

| | Price | Talk | Unlimited Messaging | Unlimited Direct Connect and Group Connect | Unlimited Mobile Internet data access |
|---|---|---|---|---|---|
| **Simply Everything™** | $99.99 | Unlimited Domestic Voice | ✔ | ✔ | ✔ |
| **Everything 900** | $89.99 | 900 Anytime Minutes | ✔ | ✔ | ✔ |
| **Everything 450** | $69.99 | 450 Anytime Minutes | ✔ | ✔ | ✔ |
| **Talk/Message/Direct Connect® Unlimited** | $89.99 | Unlimited Domestic Voice | ✔ | ✔ | |
| **Talk/Message/ Direct Connect® 900** | $69.99 | 900 Anytime Minutes | ✔ | ✔ | |
| **Talk/Message/ Direct Connect® 450** | $49.99 | 450 Anytime Minutes | ✔ | ✔ | |

**All Plans Include**
- Nationwide Long Distance
- No Domestic Roaming Charges

**450 and 900 Anytime Minute Plans Include**
- Unlimited nights and weekend minutes with nights starting at 7PM
- Unlimited mobile-to-mobile
- Add-on nights starting at 6PM - $5/mo.
- Additional 450 Anytime Minutes - 45¢/min.
- Additional 900 Anytime Minutes - 40¢/min.
Pay-as-you-go data:
If unlimited Mobile Internet/data is not included in your plan, Mobile Internet/data casual usage is currently 3¢/KB. Subject to change.

Talk/Message/Direct Connect® Plans are not available with Windows Mobile, Palm PDA or BlackBerry Devices.

Add more lines and save when you buy multiple Unlimited Domestic Voice plans (savings applies to Simply Everything - $99.99 or Everything 900 - $89.99 plans only). Up to 5 lines can be activated on the same group, plan type and network. Savings are total amount saved on combined price of individual plans. New line activations require a two-year agreement per line.

## Go to sprint.com/everything or call 1-800-Sprint1 for more details.

Please carefully review the Service Plans & Rates guide for more information on: important Terms & Conditions for all Sprint Service Plans, and other additional features.

**Monthly charges exclude taxes, Sprint Surcharges [including USF charge of up to 10.2% (varies quarterly), Administrative Charge (75¢/line/month), Regulatory Charge (20¢/line/month) & state/local fees by area]. Sprint Surcharges are not taxes or government-required charges and are subject to change. Details: sprint.com/taxesandfees.

May require up to a $36 activation fee/line, credit approval, deposit & $200 early termination fee/line. Offer ends 5/31/08. Service Plans: Premium content/downloads (games, ringers, songs, certain channels, etc.) are additional charge. Text to third parties to participate in promotions or other contests may result in additional charges. Sprint Music includes 150 radio channels. Sprint TV includes over 20 available channels and access to 80-95 music downloads. GPS Navigation includes Sprint Navigation or Telenav GPS Navigator. GPS reliability varies by environment. International services are not included. Email includes use of ActiveSync, IBM Lotus Notes Traveler™ MICROSOFT Windows Mobile Direct Push™, Versamail, or BlackBerry® Internet Service (BIS). Direct Connect and Group Connect (20 maximum participants) allow connection to other Nextel Direct Connect subscribers. Offer & service plan features not available in all markets/retail locations or for all phones/networks. Sprint may terminate service if a majority of minutes or a majority of kilobytes in a given month are used while roaming. Services are not available for use as a modem, in connection with server devices or host computer applications, other systems that drive continuous heavy traffic or data sessions, or as substitute for frame relay connections. 450/900 Anytime Minute Plans: Nights: Monday - Thursday 7PM - 7AM; Weekends: Friday 7PM - Monday 7AM. Partial minutes charged as full minutes on mobile-to-mobile calls applies to calls placed between Sprint & Nextel phones (not available while roaming). Other Terms: The Nationwide Sprint Network reaches over 262 million people. The Nextel National Network reaches over 274 million people. The Sprint Mobile Broadband Network reaches over 230 million people. Coverage not available everywhere. Not combinable with other discounts. Other restrictions apply. See store or sprint.com for details. ©2008 NFL Properties LLC. Team names/logos are trademarks of the teams indicated. All other NFL related trademarks are trademarks of the National Football League. All third-party product or service names are property of their respective owners. All rights reserved. NASCAR® and the NASCAR logo are registered trademarks of the National Association for Stock Car Auto Racing, Inc. The NASCAR Sprint Cup Series marks are used under license by NASCAR, Inc. and Sprint. All trademarks are used under license from their owners. All third-party product or service names are property of their respective owners. All rights reserved. ©2008 Sprint. Sprint and the logo are trademarks of Sprint. Other marks are the property of their respective owners.          5000KAB1



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 | **A1 of 13** |

# Call details

**(267) 975-7589**

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 04/11 | 12:39 AM | | Incoming | NW/PU | 1 | |
| 2 | 04/11 | 12:51 AM | | LEVITTOWN,PA | MM/PU | 1 | |
| 3 | 04/11 | 01:45 AM | | Incoming | MM/PU | 5 | |
| 4 | 04/11 | 01:49 AM | | PHILA,PA | NW/PU | 1 | |
| 5 | 04/11 | 01:52 AM | | Incoming | MM/PU | 5 | |
| 6 | 04/11 | 01:57 AM | | PHILA,PA | NW/PU | 1 | |
| 7 | 04/11 | 02:23 AM | | Incoming | NW/PU | 4 | |
| 8 | 04/11 | 02:27 AM | | Incoming | NW/PU | 2 | |
| 9 | 04/11 | 02:39 AM | | QUAKERTOWN,PA | MM/PU | 3 | |
| 10 | 04/11 | 11:01 AM | | Incoming | MM/PU | 1 | |
| 11 | 04/11 | 11:03 AM | | PAINESVL,OH | MM/PU | 1 | |
| 12 | 04/11 | 11:12 AM | | PAINESVL,OH | MM/PU | 49 | |
| 13 | 04/11 | 12:01 PM | | Incoming | MM/PU | 1 | |
| 14 | 04/11 | 12:02 PM | | PAINESVL,OH | MM/PU | 1 | |
| 15 | 04/11 | 12:02 PM | | PAINESVL,OH | MM/PU | 18 | |
| 16 | 04/11 | 12:26 PM | | CALDWELL,NJ | PU | 1 | |
| 17 | 04/11 | 01:43 PM | | Toll Free Call | PU | 20 | |
| 18 | 04/11 | 06:21 PM | | Incoming | PU | 1 | |
| 19 | 04/11 | 07:19 PM | | Toll Free Call | NW/PU | 1 | |
| 20 | 04/11 | 07:23 PM | | Toll Free Call | NW/PU | 7 | |
| 21 | 04/11 | 08:00 PM | | Incoming | NW/PU | 2 | |
| 22 | 04/11 | 08:22 PM | VoiceMail | PHILA,PA | NW/PU | 3 | |
| 23 | 04/11 | 08:25 PM | | ATLANTA,GA | NW/PU | 11 | |
| 24 | 04/11 | 08:42 PM | | Incoming | NW/PU | 3 | |
| 25 | 04/11 | 09:01 PM | | HARRISBURG,PA | NW/PU | 2 | |
| 26 | 04/11 | 09:08 PM | | DARBYRIDSH,PA | MM/PU | 1 | |
| 27 | 04/11 | 09:16 PM | | Incoming | NW/PU | 2 | |
| 28 | 04/11 | 09:19 PM | | Incoming | NW/PU | 1 | |
| 29 | 04/11 | 09:38 PM | | Incoming | NW/PU | 1 | |
| 30 | 04/11 | 10:03 PM | | Incoming | NW/PU | 1 | |
| 31 | 04/11 | 10:03 PM | | HARRISBURG,PA | NW/PU | 2 | |
| 32 | 04/11 | 10:44 PM | | HARRISBURG,PA | NW/PU | 1 | |
| 33 | 04/11 | 10:46 PM | | Incoming | NW/PU | 1 | |
| 34 | 04/11 | 10:58 PM | | QUEENS NYC,NY | NW/PU | 8 | |
| 35 | 04/11 | 11:04 PM | | Incoming | NW/CW/PU | 2 | |
| 36 | 04/12 | 12:43 AM | | CALDWELL,NJ | NW/PU | 2 | |
| 37 | 04/12 | 12:45 AM | | Incoming | NW/CW/PU | 16 | |
| 38 | 04/12 | 01:07 AM | | Incoming | NW/PU | 3 | |
| 39 | 04/12 | 08:16 AM | VoiceMail | PHILA,PA | NW/PU | 3 | |
| 40 | 04/12 | 08:18 AM | 215 | PHILA,PA | NW/PU | 2 | |
| 41 | 04/12 | 08:21 AM | 215 | Incoming | NW/PU | 5 | |
| 42 | 04/12 | 11:24 AM | 610 | Incoming | NW/PU | 2 | |

NW - Night and Weekends     PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile     CW - Call Waiting



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Apr 11 -May 10 | May 14, 2008 | **A2 of 13** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 43 | 04/12 | 12:09 PM | 856- | MILLVILLE,NJ | MM/PU | 1 | |
| 44 | 04/12 | 12:35 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 45 | 04/12 | 12:38 PM | 215- | Incoming | MM/PU | 1 | |
| 46 | 04/12 | 12:40 PM | 215- | Incoming | MM/PU | 1 | |
| 47 | 04/12 | 12:42 PM | 215- | Incoming | MM/PU | 1 | |
| 48 | 04/12 | 01:01 PM | Voic | PHILA,PA | NW/PU | 1 | |
| 49 | 04/12 | 01:56 PM | 215- | Incoming | MM/PU | 1 | |
| 50 | 04/12 | 03:21 PM | 973- | CALDWELL,NJ | NW/PU | 3 | |
| 51 | 04/12 | 03:24 PM | 973- | CALDWELL,NJ | NW/PU | 1 | |
| 52 | 04/12 | 07:42 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 53 | 04/12 | 07:44 PM | 215- | PHILA,PA | MM/PU | 4 | |
| 54 | 04/12 | 09:17 PM | 267- | Incoming | MM/PU | 3 | |
| 55 | 04/12 | 09:24 PM | 718- | Incoming | NW/PU | 1 | |
| 56 | 04/12 | 09:50 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 57 | 04/12 | 09:59 PM | 718- | Incoming | NW/PU | 4 | |
| 58 | 04/12 | 10:18 PM | 267- | Incoming | MM/PU | 1 | |
| 59 | 04/13 | 01:23 AM | 404- | ATLANTA,GA | NW/PU | 5 | |
| 60 | 04/13 | 01:36 AM | 717- | HARRISBURG,PA | NW/PU | 2 | |
| 61 | 04/13 | 02:03 AM | 717- | HARRISBURG,PA | NW/PU | 1 | |
| 62 | 04/13 | 02:05 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 63 | 04/13 | 02:11 AM | 717- | HARRISBURG,PA | NW/PU | 1 | |
| 64 | 04/13 | 10:40 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 65 | 04/13 | 12:02 PM | 215- | PHILA,PA | MM/PU | 2 | |
| 66 | 04/13 | 07:50 PM | 404- | Incoming | NW/PU | 5 | |
| 67 | 04/13 | 07:54 PM | 267- | PHILA,PA | MM/PU | 34 | |
| 68 | 04/13 | 07:58 PM | 610- | Incoming | NW/CW/PU | 1 | |
| 69 | 04/13 | 08:26 PM | 717- | HARRISBURG,PA | NW/PU | 5 | |
| 70 | 04/13 | 08:33 PM | 717- | Incoming | NW/PU | 5 | |
| 71 | 04/13 | 08:54 PM | 814- | JOHNSTOWN,PA | NW/PU | 72 | |
| 72 | 04/13 | 10:20 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 73 | 04/13 | 10:22 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 74 | 04/13 | 10:25 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 75 | 04/13 | 11:30 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 76 | 04/13 | 11:42 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 77 | 04/13 | 11:52 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 78 | 04/14 | 10:06 AM | 267- | Incoming | MM/PU | 15 | |
| 79 | 04/14 | 12:00 PM | 856- | MULLICA HL,NJ | MM/PU | 2 | |
| 80 | 04/14 | 12:34 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 81 | 04/14 | 12:37 PM | 856- | MULLICA HL,NJ | MM/PU | 1 | |
| 82 | 04/14 | 12:39 PM | 215- | PHILA,PA | PU | 5 | |
| 83 | 04/14 | 12:44 PM | 856- | COLLINGSWD,NJ | MM/PU | 2 | |
| 84 | 04/14 | 04:17 PM | 856- | Incoming | MM/PU | 6 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



| Customer | Account Number | Bill Period | Bill Date | |
|----------|----------------|-------------|-----------|--|
| Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 | **A3 of 13** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 85 | 04/14 | 05:09 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 86 | 04/14 | 05:13 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 87 | 04/14 | 05:17 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 88 | 04/14 | 08:22 PM | 610- | WAYNE,PA | MM/PU | 2 | |
| 89 | 04/14 | 08:54 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 90 | 04/14 | 09:10 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 91 | 04/14 | 09:44 PM | 215- | Incoming | MM/PU | 3 | |
| 92 | 04/14 | 09:48 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 93 | 04/14 | 09:49 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 94 | 04/14 | 10:26 PM | 267- | Incoming | NW/PU | 1 | |
| 95 | 04/15 | 01:42 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 96 | 04/15 | 09:52 AM | 267- | PHILA,PA | PU | 1 | |
| 97 | 04/15 | 10:12 AM | 267- | Incoming | MM/PU | 23 | |
| 98 | 04/15 | 06:00 PM | 973- | Incoming | PU | 1 | |
| 99 | 04/15 | 06:43 PM | 866- | Toll Free Call | PU | 6 | |
| 100 | 04/15 | 07:01 PM | 973- | ORANGE,NJ | NW/PU | 3 | |
| 101 | 04/15 | 07:11 PM | 267- | Incoming | NW/PU | 2 | |
| 102 | 04/15 | 07:30 PM | 610- | Incoming | NW/PU | 2 | |
| 103 | 04/15 | 08:45 PM | 973- | Incoming | NW/PU | 4 | |
| 104 | 04/15 | 08:55 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 105 | 04/15 | 09:35 PM | Voice | PHILA,PA | NW/PU | 1 | |
| 106 | 04/15 | 09:44 PM | 973- | ORANGE,NJ | NW/PU | 2 | |
| 107 | 04/15 | 09:57 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 108 | 04/15 | 09:59 PM | 973- | CALDWELL,NJ | NW/PU | 4 | |
| 109 | 04/15 | 10:36 PM | 718- | Incoming | NW/PU | 24 | |
| 110 | 04/15 | 11:18 PM | 718- | Incoming | NW/PU | 3 | |
| 111 | 04/15 | 11:33 PM | 718- | QUEENS NYC,NY | NW/PU | 2 | |
| 112 | 04/16 | 09:59 AM | Voice | PHILA,PA | PU | 1 | |
| 113 | 04/16 | 11:10 AM | 866- | Toll Free Call | PU | 4 | |
| 114 | 04/16 | 12:47 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 115 | 04/16 | 01:40 PM | 866- | Toll Free Call | PU | 6 | |
| 116 | 04/16 | 01:51 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 117 | 04/16 | 02:21 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 118 | 04/16 | 02:28 PM | 267- | Incoming | MM/PU | 2 | |
| 119 | 04/16 | 02:51 PM | 404- | ATLANTA,GA | PU | 4 | |
| 120 | 04/16 | 02:57 PM | 215- | PHILA,PA | PU | 1 | |
| 121 | 04/16 | 04:09 PM | 610- | WAYNE,PA | PU | 5 | |
| 122 | 04/16 | 04:22 PM | 267- | QUAKERTOWN,PA | MM/PU | 12 | |
| 123 | 04/16 | 05:18 PM | 267- | PHILA,PA | PU | 1 | |
| 124 | 04/16 | 06:50 PM | 484- | WAYNE,PA | PU | 1 | |
| 125 | 04/16 | 06:57 PM | 267- | Incoming | MM/PU | 9 | |
| 126 | 04/16 | 08:17 PM | 973- | CALDWELL,NJ | NW/PU | 4 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Apr 11 -May 10 | May 14, 2008 | **A4 of 13** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges | |
|---|---|---|---|---|---|---|---|---|
| 127 | 04/16 | 09:12 PM | 718 | QUEENS NYC,NY | NW/PU | 3 | | |
| 128 | 04/16 | 09:15 PM | 267 | PHILA,PA | MM/PU | 1 | | |
| 129 | 04/16 | 09:16 PM | 267 | PHILA,PA | NW/PU | 4 | | |
| 130 | 04/16 | 11:01 PM | 267 | Incoming | MM/PU | 13 | | |
| 131 | 04/16 | 11:33 PM | 267 | Incoming | MM/PU | 22 | | |
| 132 | 04/17 | 09:04 AM | 267 | PHILA,PA | MM/PU | 2 | | |
| 133 | 04/17 | 09:17 AM | 267 | PHILA,PA | MM/PU | 4 | | |
| 134 | 04/17 | 09:56 AM | 215 | Incoming | MM/PU | 1 | | |
| 135 | 04/17 | 09:58 AM | 267 | Incoming | MM/PU | 2 | | |
| 136 | 04/17 | 10:02 AM | 215 | Incoming | MM/PU | 1 | | |
| 137 | 04/17 | 10:30 AM | 856 | MULLICA HL,NJ | MM/PU | 4 | | |
| 138 | 04/17 | 12:05 PM | 856 | MULLICA HL,NJ | MM/PU | 2 | | |
| 139 | 04/17 | 01:59 PM | 267 | Incoming | MM/PU | 6 | | |
| 140 | 04/17 | 02:10 PM | 267 | PHILA,PA | MM/PU | 1 | | |
| 141 | 04/17 | 02:37 PM | 267 | Incoming | MM/PU | 1 | | |
| 142 | 04/17 | 03:11 PM | VoiceMail | PHILA,PA | PU | 1 | | |
| 143 | 04/17 | 03:14 PM | VoiceMail | PHILA,PA | PU | 1 | | |
| 144 | 04/17 | 05:32 PM | 267 | PHILA,PA | MM/PU | 5 | | |
| 145 | 04/17 | 05:53 PM | 215 | PHILA,PA | PU | 16 | | |
| 146 | 04/17 | 06:10 PM | VoiceMail | PHILA,PA | PU | 3 | | |
| 147 | 04/17 | 06:29 PM | 856 | COLLINGSWD,NJ | MM/PU | 1 | | |
| 148 | 04/17 | 06:32 PM | 856 | Incoming | MM/PU | 1 | | |
| 149 | 04/17 | 06:53 PM | 215 | PHILA,PA | PU | 2 | | |
| 150 | 04/17 | 07:15 PM | 610 | Incoming | MM/PU | 3 | | |
| 151 | 04/17 | 09:28 PM | 973 | ORANGE,NJ | NW/PU | 5 | | |
| 152 | 04/17 | 09:35 PM | 215 | PHILA,PA | NW/PU | 8 | | |
| 153 | 04/17 | 10:01 PM | 718 | Incoming | NW/PU | 3 | | |
| 154 | 04/17 | 10:42 PM | 267 | PHILA,PA | MM/PU | 2 | | |
| 155 | 04/17 | 10:44 PM | 267 | PHILA,PA | MM/PU | 1 | | |
| 156 | 04/17 | 11:55 PM | 267 | PHILA,PA | NW/PU | 1 | | |
| 157 | 04/18 | 12:07 AM | 610 | Incoming | MM/PU | 1 | | |
| 158 | 04/18 | 12:38 AM | 267 | PHILA,PA | MM/PU | 2 | | |
| 159 | 04/18 | 01:38 AM | 267 | Incoming | MM/PU | 3 | | |
| 160 | 04/18 | 07:19 AM | 267 | PHILA,PA | MM/PU | 1 | | |
| 161 | 04/18 | 07:40 AM | VoiceMail | PHILA,PA | PU | 1 | | |
| 162 | 04/18 | 08:28 AM | 215 | PHILA,PA | MM/PU | 9 | | |
| 163 | 04/18 | 10:20 AM | 267 | PHILA,PA | MM/PU | 1 | | |
| 164 | 04/18 | 10:20 AM | 267 | Incoming | MM/PU | 2 | | |
| 165 | 04/18 | 10:23 AM | 267 | Incoming | MM/PU | 2 | | |
| 166 | 04/18 | 10:49 AM | 866 | Toll Free Call | PU | 10 | | |
| 167 | 04/18 | 12:01 PM | 267 | Incoming | MM/PU | 2 | | |
| 168 | 04/18 | 12:33 PM | 814 | JOHNSTOWN,PA | PU | 2 | | |

NW - Night and Weekends     PU - Plan/Promotional Usage     MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Apr 11 -May 10 | May 14, 2008 | **A5 of 13** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 169 | 04/18 | 02:07 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 170 | 04/18 | 02:09 PM | 267- | Incoming | MM/PU | 5 | |
| 171 | 04/18 | 03:43 PM | 610- | Incoming | MM/PU | 2 | |
| 172 | 04/18 | 04:16 PM | 610- | WAYNE,PA | MM/PU | 2 | |
| 173 | 04/18 | 04:18 PM | 610- | Incoming | MM/PU | 3 | |
| 174 | 04/18 | 06:37 PM | 267- | PHILA,PA | PU | 1 | |
| 175 | 04/18 | 07:43 PM | 973- | CALDWELL,NJ | NW/PU | 2 | |
| 176 | 04/18 | 07:44 PM | 215- | PHILA,PA | NW/PU | 4 | |
| 177 | 04/18 | 08:02 PM | 718- | Incoming | NW/PU | 1 | |
| 178 | 04/18 | 09:46 PM | 718- | Incoming | NW/PU | 3 | |
| 179 | 04/18 | 10:03 PM | 973- | CALDWELL,NJ | NW/PU | 1 | |
| 180 | 04/18 | 10:12 PM | 973 | CALDWELL,NJ | NW/PU | 1 | |
| 181 | 04/18 | 10:13 PM | 973 | Incoming | NW/PU | 1 | |
| 182 | 04/18 | 10:36 PM | 215 | PHILA,PA | NW/PU | 2 | |
| 183 | 04/19 | 12:34 AM | 718- | QUEENS NYC,NY | NW/PU | 3 | |
| 184 | 04/19 | 09:16 AM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 185 | 04/19 | 09:14 AM | 718- | Incoming | NW/PU | 4 | |
| 186 | 04/19 | 10:32 AM | 718- | Incoming | NW/PU | 4 | |
| 187 | 04/19 | 10:55 AM | 484- | WAYNE,PA | NW/PU | 1 | |
| 188 | 04/19 | 10:58 AM | 484- | WAYNE,PA | NW/PU | 1 | |
| 189 | 04/19 | 12:20 PM | 718- | QUEENS NYC,NY | NW/PU | 3 | |
| 190 | 04/19 | 12:25 PM | 718- | Incoming | NW/PU | 1 | |
| 191 | 04/19 | 02:53 PM | 718- | Incoming | NW/PU | 2 | |
| 192 | 04/19 | 03:02 PM | 718- | Incoming | NW/PU | 2 | |
| 193 | 04/19 | 03:08 PM | 718- | Incoming | NW/PU | 1 | |
| 194 | 04/19 | 04:24 PM | 718-7 | Incoming | NW/PU | 5 | |
| 195 | 04/19 | 05:10 PM | 718-7 | Incoming | NW/PU | 3 | |
| 196 | 04/19 | 05:14 PM | 717-9 | HARRISBURG,PA | NW/PU | 3 | |
| 197 | 04/19 | 06:40 PM | 718-7 | Incoming | NW/PU | 1 | |
| 198 | 04/19 | 09:06 PM | 610- | DARBY RIDSH,PA | MM/PU | 2 | |
| 199 | 04/19 | 09:08 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 200 | 04/19 | 10:12 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 201 | 04/19 | 10:52 PM | 973- | Incoming | NW/PU | 1 | |
| 202 | 04/20 | 08:04 AM | 718- | QUEENS NYC,NY | NW/PU | 2 | |
| 203 | 04/20 | 09:30 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 204 | 04/20 | 11:22 AM | 267- | Incoming | NW/PU | 1 | |
| 205 | 04/20 | 11:31 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 206 | 04/20 | 11:33 AM | 215- | PHILA,PA | NW/PU | 1 | |
| 207 | 04/20 | 11:52 AM | 973- | CALDWELL,NJ | NW/PU | 1 | |
| 208 | 04/20 | 11:55 AM | 610- | WAYNE,PA | MM/PU | 1 | |
| 209 | 04/20 | 12:09 PM | 267- | PHILA,PA | NW/PU | 8 | |
| 210 | 04/20 | 12:30 PM | 484 | Incoming | NW/PU | 4 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Apr 11 -May 10 | May 14, 2008 | **A6 of 13** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 211 | 04/20 | 01:35 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 212 | 04/20 | 02:31 PM | 267- | Incoming | MM/PU | 1 | |
| 213 | 04/20 | 02:36 PM | 267- | PHILA,PA | MM/PU | 13 | |
| 214 | 04/20 | 03:26 PM | 267- | Incoming | MM/PU | 2 | |
| 215 | 04/20 | 03:30 PM | 267- | Incoming | MM/PU | 2 | |
| 216 | 04/20 | 03:47 PM | 267- | Incoming | MM/PU | 6 | |
| 217 | 04/20 | 03:56 PM | 267- | Incoming | MM/PU | 1 | |
| 218 | 04/20 | 07:05 PM | 267- | Incoming | MM/PU | 13 | |
| 219 | 04/20 | 08:39 PM | 484- | WAYNE,PA | NW/PU | 1 | |
| 220 | 04/20 | 09:16 PM | 718- | QUEENS NYC,NY | NW/PU | 1 | |
| 221 | 04/20 | 09:48 PM | 814- | JOHNSTOWN,PA | NW/PU | 63 | |
| 222 | 04/21 | 01:10 PM | 866- | Toll Free Call | PU | 1 | |
| 223 | 04/21 | 01:10 PM | 866- | Toll Free Call | PU | 4 | |
| 224 | 04/21 | 02:05 PM | 866- | Toll Free Call | PU | 1 | |
| 225 | 04/21 | 03:25 PM | 215- | Incoming | MM/PU | 1 | |
| 226 | 04/21 | 03:56 PM | 215- | Incoming | PU | 1 | |
| 227 | 04/21 | 05:10 PM | 800- | TOLL FREE XX | PU | 18 | |
| 228 | 04/21 | 06:13 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 229 | 04/21 | 06:47 PM | 610- | Incoming | MM/PU | 9 | |
| 230 | 04/21 | 08:11 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 231 | 04/21 | 10:11 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 232 | 04/21 | 11:00 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 233 | 04/21 | 11:05 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 234 | 04/21 | 11:44 PM | 267- | Incoming | MM/PU | 1 | |
| 235 | 04/22 | 12:17 AM | 484- | Incoming | NW/PU | 3 | |
| 236 | 04/22 | 01:02 PM | 610- | Incoming | PU | 5 | |
| 237 | 04/22 | 01:06 PM | 610- | Incoming | CW/PU | 2 | |
| 238 | 04/22 | 01:09 PM | 610- | Incoming | MM/PU | 1 | |
| 239 | 04/22 | 01:36 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 240 | 04/22 | 01:37 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 241 | 04/22 | 01:57 PM | 866- | Toll Free Call | PU | 4 | |
| 242 | 04/22 | 02:03 PM | 866- | Toll Free Call | PU | 5 | |
| 243 | 04/22 | 02:09 PM | 267- | Incoming | MM/PU | 1 | |
| 244 | 04/22 | 02:16 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 245 | 04/22 | 02:19 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 246 | 04/22 | 02:26 PM | 866- | Toll Free Call | PU | 5 | |
| 247 | 04/22 | 03:20 PM | 267- | Incoming | MM/PU | 2 | |
| 248 | 04/22 | 08:03 PM | 484- | Incoming | NW/PU | 6 | |
| 249 | 04/22 | 08:09 PM | 484- | Incoming | NW/PU | 9 | |
| 250 | 04/22 | 08:18 PM | 610- | Incoming | NW/CW/PU | 1 | |
| 251 | 04/22 | 08:19 PM | 215- | PHILA,PA | NW/PU | 3 | |
| 252 | 04/22 | 08:52 PM | 610- | Incoming | NW/PU | 3 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Curtis Bryant | 689146489 | Apr 11 -May 10 | May 14, 2008 | **A7 of 13** |

# Call details

### (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 253 | 04/22 | 09:15 PM | 215- | Incoming | MM/PU | 8 | |
| 254 | 04/22 | 11:37 PM | 267- | PHILA,PA | MM/PU | 3 | |
| 255 | 04/23 | 06:21 AM | VoiceMail | PHILA,PA | NW/PU | 3 | |
| 256 | 04/23 | 09:14 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 257 | 04/23 | 09:15 AM | 267- | PHILA,PA | MM/PU | 2 | |
| 258 | 04/23 | 11:31 AM | 267- | PHILA,PA | MM/PU | 2 | |
| 259 | 04/23 | 02:35 PM | 267- | Incoming | MM/PU | 3 | |
| 260 | 04/23 | 04:29 PM | VoiceMail | PHILA,PA | PU | 3 | |
| 261 | 04/23 | 06:56 PM | 267- | Incoming | MM/PU | 10 | |
| 262 | 04/23 | 07:53 PM | 267- | Incoming | MM/PU | 12 | |
| 263 | 04/23 | 11:19 PM | VoiceMail | PHILA,PA | MM/PU | 2 | |
| 264 | 04/23 | 11:39 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 265 | 04/23 | 11:44 PM | 215- | Incoming | MM/PU | 18 | |
| 266 | 04/24 | 01:24 PM | 866- | Toll Free Call | PU | 7 | |
| 267 | 04/24 | 01:33 PM | 866- | Toll Free Call | PU | 5 | |
| 268 | 04/24 | 01:52 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 269 | 04/24 | 01:53 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 270 | 04/24 | 03:20 PM | 856- | COLLINGSWD,NJ | MM/PU | 1 | |
| 271 | 04/24 | 04:08 PM | 215- | PHILA,PA | MM/PU | 1 | |
| 272 | 04/24 | 06:19 PM | 866- | Toll Free Call | PU | 12 | |
| 273 | 04/24 | 06:35 PM | 215- | Incoming | MM/PU | 1 | |
| 274 | 04/24 | 06:35 PM | 215- | Incoming | MM/PU | 3 | |
| 275 | 04/24 | 07:41 PM | 215- | Incoming | MM/PU | 1 | |
| 276 | 04/24 | 10:38 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 277 | 04/24 | 11:12 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 278 | 04/25 | 01:25 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 279 | 04/25 | 01:27 AM | 267- | Incoming | MM/PU | 2 | |
| 280 | 04/25 | 01:32 AM | 267- | Incoming | MM/PU | 2 | |
| 281 | 04/25 | 01:46 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 282 | 04/25 | 01:47 AM | 267- | PHILA,PA | MM/PU | 8 | |
| 283 | 04/25 | 02:07 AM | 267- | Incoming | MM/PU | 29 | |
| 284 | 04/25 | 09:07 AM | 866- | Toll Free Call | PU | 1 | |
| 285 | 04/25 | 09:08 AM | 866- | Toll Free Call | PU | 1 | |
| 286 | 04/25 | 09:08 AM | 866- | Toll Free Call | PU | 6 | |
| 287 | 04/25 | 09:14 AM | 800- | TOLL FREE,XX | PU | 4 | |
| 288 | 04/25 | 11:51 AM | 800- | TOLL FREE,XX | PU | 5 | |
| 289 | 04/25 | 12:28 PM | 866- | Toll Free Call | PU | 9 | |
| 290 | 04/25 | 01:23 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 291 | 04/25 | 02:35 PM | 866- | Toll Free Call | PU | 14 | |
| 292 | 04/25 | 04:47 PM | VoiceMail | PHILA,PA | PU | 1 | |
| 293 | 04/25 | 06:56 PM | 856- | COLLINGSWD,NJ | MM/PU | 1 | |
| 294 | 04/25 | 07:07 PM | 215- | PHILA,PA | NW/PU | 13 | |

MM - Sprint Mobile to Mobile   PU - Plan/Promotional Usage   NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | |
|----------|----------------|-------------|-----------|---|
| Curtis Bryant | 689146489 | Apr 11-May 10 | May 14, 2008 | **A11 of 13** |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 421 | 05/04 | 01:32 PM | 267- | Incoming | NW/PU | 1 | |
| 422 | 05/04 | 04:10 PM | 267- | Incoming | NW/PU | 1 | |
| 423 | 05/04 | 06:18 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 424 | 05/04 | 08:01 PM | 347- | Incoming | NW/PU | 5 | |
| 425 | 05/04 | 09:29 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 426 | 05/04 | 09:38 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 427 | 05/04 | 09:56 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 428 | 05/04 | 10:00 PM | 267- | Incoming | NW/PU | 1 | |
| 429 | 05/04 | 10:31 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 430 | 05/04 | 11:14 PM | 267- | Incoming | MM/PU | 1 | |
| 431 | 05/04 | 11:20 PM | 267- | Incoming | MM/PU | 1 | |
| 432 | 05/04 | 11:38 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 433 | 05/04 | 11:52 PM | 267- | Incoming | MM/PU | 2 | |
| 434 | 05/05 | 12:07 AM | 267- | PHILA,PA | MM/PU | 2 | |
| 435 | 05/05 | 01:10 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 436 | 05/05 | 12:19 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 437 | 05/05 | 12:41 PM | 866- | Toll Free Call | PU | 8 | |
| 438 | 05/05 | 04:15 PM | VoiceMail | PHILA,PA | PU | 2 | |
| 439 | 05/05 | 04:17 PM | 267- | PHILA,PA | MM/PU | 7 | |
| 440 | 05/05 | 04:33 PM | 267- | Incoming | MM/PU | 2 | |
| 441 | 05/05 | 06:31 PM | 610- | Incoming | NW/PU | 5 | |
| 442 | 05/05 | 08:40 PM | 267- | Incoming | NW/PU | 2 | |
| 443 | 05/05 | 08:42 PM | 610- | WAYNE,PA | MM/PU | 18 | |
| 444 | 05/05 | 09:00 PM | 484- | Incoming | NW/PU | 14 | |
| 445 | 05/05 | 09:38 PM | 267- | Incoming | NW/PU | 1 | |
| 446 | 05/05 | 09:39 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 447 | 05/05 | 10:10 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 448 | 05/05 | 10:22 PM | 267- | PHILA,PA | NW/PU | 4 | |
| 449 | 05/05 | 10:31 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 450 | 05/05 | 11:56 PM | 267- | Incoming | MM/PU | 2 | |
| 451 | 05/06 | 08:03 AM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 452 | 05/06 | 12:00 PM | 866- | Toll Free Call | PU | 11 | |
| 453 | 05/06 | 12:18 PM | 215- | PHILA,PA | PU | 1 | |
| 454 | 05/06 | 12:29 PM | 862- | Incoming | PU | 8 | |
| 455 | 05/06 | 03:09 PM | 267- | Incoming | PU | 5 | |
| 456 | 05/06 | 08:20 PM | 610- | WAYNE,PA | MM/PU | 14 | |
| 457 | 05/06 | 08:34 PM | 267- | PHILA,PA | MM/PU | 20 | |
| 458 | 05/06 | 11:03 PM | 814- | JOHNSTOWN,PA | MM/PU | 1 | |
| 459 | 05/07 | 12:06 PM | 866- | Toll Free Call | PU | 16 | |
| 460 | 05/07 | 01:04 PM | 215- | PHILA,PA | PU | 1 | |
| 461 | 05/07 | 01:07 PM | 215- | Incoming | MM/PU | 1 | |
| 462 | 05/07 | 01:08 PM | 215- | Incoming | PU | 3 | |

NW - Night and Weekends      PU - Plan Promotional Usage      MM - Sprint Mobile to Mobile



| Customer | Account Number | Bill Period | Bill Date | **A13 of 13** |
|---|---|---|---|---|
| Curtis Bryant | 689146489 | Apr 11 -May 10 | May 14, 2008 | |

# Call details

## (267) 975-7589 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 505 | 05/09 | 08:41 PM | 267- | PHILA,PA | NW/PU | 8 | |
| 506 | 05/09 | 08:59 PM | 267- | Incoming | NW/PU | 1 | |
| 507 | 05/09 | 09:11 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 508 | 05/09 | 09:12 PM | VoiceMail | PHILA,PA | NW/PU | 1 | |
| 509 | 05/09 | 09:15 PM | 267- | PHILA,PA | MM/PU | 1 | |
| 510 | 05/09 | 09:23 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 511 | 05/09 | 09:45 PM | 267- | Incoming | NW/PU | 1 | |
| 512 | 05/09 | 10:03 PM | 267- | Incoming | MM/PU | 1 | |
| 513 | 05/09 | 11:26 PM | 267- | PHILA,PA | NW/PU | 1 | |
| 514 | 05/09 | 11:28 PM | 267- | PHILA,PA | MM/PU | 2 | |
| 515 | 05/10 | 12:01 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 516 | 05/10 | 12:02 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 517 | 05/10 | 12:04 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 518 | 05/10 | 12:05 AM | 267- | PHILA,PA | NW/PU | 1 | |
| 519 | 05/10 | 10:53 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 520 | 05/10 | 10:54 AM | 267- | PHILA,PA | MM/PU | 1 | |
| 521 | 05/10 | 11:20 AM | 866- | Toll Free Call | NW/PU | 16 | |
| 522 | 05/10 | 03:34 PM | 866- | Toll Free Call | NW/PU | 7 | |
| 523 | 05/10 | 04:24 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 524 | 05/10 | 05:06 PM | 215- | PHILA,PA | NW/PU | 1 | |
| 525 | 05/10 | 05:35 PM | 866- | Toll Free Call | NW/PU | 7 | |
| 526 | 05/10 | 06:26 PM | 610- | WAYNE,PA | MM/PU | 1 | |
| 527 | 05/10 | 07:50 PM | 267- | PHILA,PA | NW/PU | 2 | |
| 528 | 05/10 | 09:12 PM | 347- | Incoming | NW/PU | 5 | |
| 529 | 05/10 | 10:23 PM | 267- | Incoming | MM/PU | 18 | |

MM - Sprint Mobile to Mobile    PU - Plan/Promotional Usage    NW - Night and Weekends